# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re: WILLIS ROOF CONSULTING, INC.                  §    Case No. 10-16193-BTB
                                                      §
                                                      §
Debtor(s)                                             §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Brian D. Shapiro, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $94,175.93 *(without deducting any secured claims)* | Assets Exempt:  $0.00 |
| Total Distribution to Claimants: $779,213.59 | Claims Discharged Without Payment: $6,659,498.21 |
| Total Expenses of Administration: $416,420.78 | |

3)  Total gross receipts of $    1,195,326.63   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $        0.00      (see **Exhibit 2**), yielded net receipts of  $1,195,326.63 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,308,962.00 | $1,052,958.83 | $33,746.83 | $33,746.83 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 416,628.41 | 416,420.78 | 416,420.78 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 5,464.30 | 3,019,518.73 | 232,564.29 | 232,564.29 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,447,945.64 | 8,063,155.51 | 4,785,596.81 | 512,902.47 |
| **TOTAL DISBURSEMENTS** | $3,762,371.94 | $12,552,261.48 | $5,468,328.71 | $1,195,634.37 |

4) This case was originally filed under Chapter 7 on April 09, 2010. The case was pending for 120 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/17/2020            By: /s/Brian D. Shapiro
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNT RECEIVABLES (MISC) | 1221-000 | 7,474.20 |
| RESIDENTIAL PROPERTY MESQUITE NV | 1110-000 | 145,517.15 |
| BANK OF NEVADA MONEY MARKET 7970 | 1129-000 | 5,487.25 |
| BANK OF NEVADA ACCOUNT 7954 | 1129-000 | 4,873.59 |
| BANK OF NEVADA PAYROLL ACCOUNT 7962 | 1129-000 | 7,893.18 |
| BANK OF NEVADA TAX PAYMENT ACCOUNT 3359 | 1129-000 | 47.88 |
| THE HARRIS AGENCY RECEIVABLE | 1121-000 | 1,700.00 |
| AIV INV AIU2009IN (WORKER'S COMP REFUND) | 1121-000 | 194,147.00 |
| CIT TECHNOLOGY FIN SERV INC INV 0000275IN | 1121-000 | 49.81 |
| 2008 Ford F-250 *************3614 | 1229-000 | 36,500.00 |
| VEHICLES, CONSTRUCTION MACHINERY & EQUIP | 1129-000 | 646,020.00 |
| INSURANCE BROKERAGE ANTITRUST LITIGAITON | 1249-000 | 19,695.75 |
| REFUND AS VERIZON CUSTOMER | 1129-000 | 11.07 |
| ONE SHARE ALLEGIANT INSURANCE CO. STOCK | 1290-000 | 1.00 |
| REFUND FROM AIG | 1229-000 | 112,500.00 |
| Unclaimed Funds | 1229-000 | 5,559.02 |
| REMNANT ASSETS | 1229-000 | 7,500.00 |
| Interest Income | 1270-000 | 349.73 |
| **TOTAL GROSS RECEIPTS** | | $1,195,326.63 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 | CENTENNIAL BANK | 4210-000 | N/A | 1,019,212.00 | 0.00 | 0.00 |
| NOTFILED | Chical, Ltd. C/O Joseph A. Willis | 4110-000 | 58,500.00 | N/A | N/A | 0.00 |
| NOTFILED | De Lage Landen Financial Servicesinc. | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | De Lage Landen Financial Servicesinc. | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Joseph A. Willis | 4110-000 | 57,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Joseph A. Willis | 4110-000 | 1,193,462.00 | N/A | N/A | 0.00 |
| NOTFILED | Wells Fargo Financial Leasing | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| | Ford Motor Credit Company, LLC | 4210-000 | N/A | 33,746.83 | 33,746.83 | 33,746.83 |
| TOTAL SECURED CLAIMS | | | $1,308,962.00 | $1,052,958.83 | $33,746.83 | $33,746.83 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Brian Shapiro | 2100-000 | N/A | 59,109.80 | 59,109.80 | 59,109.80 |
| Trustee Expenses - Brian Shapiro | 2200-000 | N/A | 10,009.70 | 10,009.70 | 10,009.70 |
| Other - M.W. SCHOFIELD | 2820-000 | N/A | 46.75 | 0.00 | 0.00 |
| Other - MICHELE W. SHAFE (ADMINISTRATIVE) | 2820-000 | N/A | 160.88 | 0.00 | 0.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - Ritchie Bros. | 3610-000 | N/A | 58,852.50 | 58,852.50 | 58,852.50 |
| Auctioneer for Trustee Expenses - Ritchie Bros. Auctioneers | 3620-000 | N/A | 55,416.55 | 55,416.55 | 55,416.55 |
| Other - Fidelity National Title Insurance Company | 2500-000 | N/A | 1,594.50 | 1,594.50 | 1,594.50 |
| Other - Fidelity National Title Insurance Company | 2500-000 | N/A | 8,700.00 | 8,700.00 | 8,700.00 |
| Other - Fidelity National Title Insurance Company | 2500-000 | N/A | 260.00 | 260.00 | 260.00 |
| Other - Fidelity National Title Insurance Company | 2500-000 | N/A | 4.50 | 4.50 | 4.50 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other - Fidelity National Title Insurance Company | 2500-000 | N/A | 1,090.88 | 1,090.88 | 1,090.88 |
| Auctioneer for Trustee Fees (including buyers premiums) - Ritchie Bros. | 3610-000 | N/A | 2,025.00 | 2,025.00 | 2,025.00 |
| Auctioneer for Trustee Expenses - Ritchie Bros. Auctioneers | 3620-000 | N/A | 218.00 | 218.00 | 218.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,177.77 | 1,177.77 | 1,177.77 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,856.73 | 1,856.73 | 1,856.73 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,791.66 | 1,791.66 | 1,791.66 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,973.33 | 1,973.33 | 1,973.33 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,845.73 | 1,845.73 | 1,845.73 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,959.71 | 1,959.71 | 1,959.71 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,771.82 | 1,771.82 | 1,771.82 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,829.29 | 1,829.29 | 1,829.29 |
| Other - Paul M. Healey CPA | 3410-000 | N/A | 2,718.75 | 2,718.75 | 2,718.75 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,764.69 | 1,764.69 | 1,764.69 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,998.78 | 1,998.78 | 1,998.78 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,751.84 | 1,751.84 | 1,751.84 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,929.24 | 1,929.24 | 1,929.24 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,865.06 | 1,865.06 | 1,865.06 |
| Other - Paul M. Healey, CPA | 3410-000 | N/A | 706.25 | 706.25 | 706.25 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,685.73 | 1,685.73 | 1,685.73 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,981.87 | 1,981.87 | 1,981.87 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,797.64 | 1,797.64 | 1,797.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,172.05 | 1,172.05 | 1,172.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,383.04 | 1,383.04 | 1,383.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,171.83 | 1,171.83 | 1,171.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,212.05 | 1,212.05 | 1,212.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,335.58 | 1,335.58 | 1,335.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,291.85 | 1,291.85 | 1,291.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,165.10 | 1,165.10 | 1,165.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,371.31 | 1,371.31 | 1,371.31 |
| Other - Paul M. Healey, CPA | 3410-000 | N/A | 660.00 | 660.00 | 660.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,244.01 | 1,244.01 | 1,244.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,200.54 | 1,200.54 | 1,200.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,364.35 | 1,364.35 | 1,364.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,155.70 | 1,155.70 | 1,155.70 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,361.63 | 1,361.63 | 1,361.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,284.04 | 1,284.04 | 1,284.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,158.06 | 1,158.06 | 1,158.06 |
| Other - Paul M. Healey, CPA | 3410-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,197.46 | 1,197.46 | 1,197.46 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,319.38 | 1,319.38 | 1,319.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,234.92 | 1,234.92 | 1,234.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,192.03 | 1,192.03 | 1,192.03 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,354.68 | 1,354.68 | 1,354.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,188.49 | 1,188.49 | 1,188.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,309.62 | 1,309.62 | 1,309.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,266.74 | 1,266.74 | 1,266.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,101.65 | 1,101.65 | 1,101.65 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,385.52 | 1,385.52 | 1,385.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,220.48 | 1,220.48 | 1,220.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,137.48 | 1,137.48 | 1,137.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,298.23 | 1,298.23 | 1,298.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,215.22 | 1,215.22 | 1,215.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,173.03 | 1,173.03 | 1,173.03 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,292.57 | 1,292.57 | 1,292.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,250.26 | 1,250.26 | 1,250.26 |
| Other - PAUL HEALEY | 3410-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,232.39 | 1,232.39 | 1,232.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,458.89 | 1,458.89 | 1,458.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,365.50 | 1,365.50 | 1,365.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,318.08 | 1,318.08 | 1,318.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,497.93 | 1,497.93 | 1,497.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,310.70 | 1,310.70 | 1,310.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,308.76 | 1,308.76 | 1,308.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,487.40 | 1,487.40 | 1,487.40 |
| Other - PAUL HEALEY | 3410-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,304.81 | 1,304.81 | 1,304.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,302.38 | 1,302.38 | 1,302.38 |
| Attorney for Trustee Fees (Trustee Firm) - Law Office of Brian D. Shapiro, LLC | 3110-000 | N/A | 88,221.50 | 88,221.50 | 88,221.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee Expenses (Trustee Firm) - Law Office of Brian D. Shapiro, | 3120-000 | N/A | 15,338.67 | 15,338.67 | 15,338.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,400.93 | 1,400.93 | 1,400.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,155.04 | 1,155.04 | 1,155.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,312.53 | 1,312.53 | 1,312.53 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,191.33 | 1,191.33 | 1,191.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,149.96 | 1,149.96 | 1,149.96 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,267.27 | 1,267.27 | 1,267.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,186.15 | 1,186.15 | 1,186.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,266.66 | 1,266.66 | 1,266.66 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,106.81 | 1,106.81 | 1,106.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,223.75 | 1,223.75 | 1,223.75 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,103.68 | 1,103.68 | 1,103.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,299.02 | 1,299.02 | 1,299.02 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,179.06 | 1,179.06 | 1,179.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,138.12 | 1,138.12 | 1,138.12 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,293.41 | 1,293.41 | 1,293.41 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,134.74 | 1,134.74 | 1,134.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,250.39 | 1,250.39 | 1,250.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,170.44 | 1,170.44 | 1,170.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,129.79 | 1,129.79 | 1,129.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,283.84 | 1,283.84 | 1,283.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,087.60 | 1,087.60 | 1,087.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,163.72 | 1,163.72 | 1,163.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,123.31 | 1,123.31 | 1,123.31 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $416,628.41 | $416,420.78 | $416,420.78 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4P-2 | Roofers Joint Trust Funds | 5200-000 | N/A | 50,280.20 | 50,280.20 | 50,280.20 |
| 37 | Nevada Department of Taxation | 5800-000 | N/A | 5,074.03 | 5,074.03 | 5,074.03 |
| 42 | Terry McClain | 5300-000 | N/A | 1,959.08 | 1,959.08 | 1,959.08 |
| 44 | NATIONAL LABOR RELATIONS BOARD | 5400-000 | N/A | 2,786,854.23 | 0.00 | 0.00 |
| 51P | United Union of Roofers, Waterproofers | 5400-000 | N/A | 138,272.15 | 138,272.15 | 138,272.15 |
| 70P | Roofers Apprentice & Journeyman Training Fund | 5400-000 | N/A | 21,786.00 | 21,786.00 | 21,786.00 |
| 82 | DEPT. OF EMPLOYMENT, TRAINING AND REHABILITATION- | 5800-000 | N/A | 8,693.04 | 8,693.04 | 8,693.04 |
| 87 -2 | Internal Revenue Service | 5800-000 | N/A | 6,600.00 | 6,499.79 | 6,499.79 |
| NOTFILED | All E. Carranza | 5200-000 | 1,013.64 | N/A | N/A | 0.00 |
| NOTFILED | Felipe Azpeitia | 5200-000 | 239.88 | N/A | N/A | 0.00 |
| NOTFILED | Javier Hernandez | 5200-000 | 2,523.88 | N/A | N/A | 0.00 |
| NOTFILED | Juan Jose Garcia-Mendez | 5200-000 | 140.41 | N/A | N/A | 0.00 |
| NOTFILED | Luis Vargas-Garcia | 5200-000 | 130.78 | N/A | N/A | 0.00 |
| NOTFILED | Pascual Martinez-Martin | 5200-000 | 293.88 | N/A | N/A | 0.00 |
| NOTFILED | National Roofers & Emp. Union H&W Fund c/o Darryl | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | National Roofing Industry Pension Plan c/o Darryl | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service Bankruptcy Section | 5200-000 | 722.67 | N/A | N/A | 0.00 |
| NOTFILED | Nevada Department of Taxation Bankruptcy Section | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nevada Department of Taxation Bankruptcy Section | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nevada Department of Taxation Bankruptcy Section | 5200-000 | 399.16 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $5,464.30 | $3,019,518.73 | $232,564.29 | $232,564.29 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Ted Wiens, Inc. | 7100-000 | N/A | 3,859.33 | 3,859.33 | 411.59 |
| 2 -2 | Ford Motor Credit Company LLC | 7100-000 | 981.87 | 627.79 | 627.79 | 66.95 |
| 3 | VIRGIN VALLEY DISPOSAL INC | 7100-000 | N/A | 78.01 | 78.01 | 8.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4U-2 | Roofers Joint Trust Funds | 7100-000 | N/A | 2,736,574.03 | 2,736,574.03 | 294,307.13 |
| 5 | Rack Construction and Consulting, Inc. | 7100-000 | 1,170.00 | 2,370.34 | 2,370.34 | 252.79 |
| 6 | Cheyenne Auto Parts, Inc. | 7100-000 | 1,087.26 | 1,099.25 | 1,099.25 | 235.45 |
| 7 | Cheyenne Auto Parts, Inc. | 7100-000 | N/A | 1,099.25 | 0.00 | 0.00 |
| 8 | OFFICE DEPOT | 7100-000 | 1,345.23 | 1,345.23 | 1,345.23 | 143.46 |
| 9 | TEAM ACME INC | 7100-000 | N/A | 377.01 | 377.01 | 40.21 |
| 10 | Lincoln, Gustafson & Cercos | 7100-000 | N/A | 47,014.97 | 47,014.97 | 5,013.94 |
| 11 | H & E EQUIPMENT SERVICES INC | 7100-000 | 2,529.29 | 2,529.29 | 2,529.29 | 269.74 |
| 13 | Roofing Wholesale Co., Inc. | 7100-000 | N/A | 54,977.68 | 54,977.68 | 5,912.62 |
| 14 -2 | Charles J. Lybarger, Esq. | 7100-000 | unknown | 141,950.46 | 141,950.46 | 15,266.18 |
| 15 | American West Development, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 16 | PN II Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 17 | Hearthstone Homebuilders Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 18 | Pageantry Communites | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 19 | Pageantry Communites | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 20 | Celebrate Homes XVI LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 21 | Carina Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 22 | Carina Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 23 | Commercial Hardward LV | 7100-000 | 358.15 | 358.15 | 358.15 | 38.20 |
| 24 | Vegas Propane, Inc. | 7100-000 | N/A | 283.96 | 283.96 | 30.28 |
| 25 | Carina Corp | 7100-000 | N/A | 35,000.00 | 0.00 | 0.00 |
| 26 | Carina Corp | 7100-000 | N/A | 500.00 | 0.00 | 0.00 |
| 27 | REPUBLIC SERVICES | 7100-000 | N/A | 1,824.76 | 1,824.76 | 194.60 |
| 28 | Findlay Chevrolet | 7100-000 | 609.10 | 614.10 | 614.10 | 65.49 |
| 29 | Terravita Home Construction Co. | 7100-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| 30 | Del Webb Communities, Inc. | 7100-000 | N/A | 2,200,000.00 | 0.00 | 0.00 |
| 31 | McCandless International | 7100-000 | N/A | 702.37 | 702.37 | 74.90 |
| 32 | MC CANDLESS IDEALEASE | 7100-000 | N/A | 4,773.37 | 4,773.37 | 509.06 |
| 33 | MCCANDLESS INTERNATIONAL TRUCK INC | 7100-000 | N/A | 702.37 | 0.00 | 0.00 |
| 34 | TARI HABERFIELD | 7100-000 | 2,600.00 | 2,868.50 | 2,868.50 | 305.91 |
| 35 | MITEL NET SOLUTIONS | 7100-000 | N/A | 1,720.04 | 0.00 | 0.00 |
| 36 | MITEL NET SOLUTIONS | 7100-000 | 2,981.03 | 1,080.79 | 1,080.79 | 115.26 |
| 38 | M-5 Steel Mfg., Inc. | 7100-000 | N/A | 14,000.00 | 14,000.00 | 1,505.64 |
| 39 | WRIGHT EXPRESS | 7100-000 | N/A | 7,500.35 | 7,500.35 | 806.63 |

**UST Form 101-7-TDR (10/1/2010)**

| # | Creditor | Account | Scheduled | Claimed | Allowed | Paid |
|---|---|---|---|---|---|---|
| 40 | Verizon Wireless | 7100-000 | N/A | 3,130.14 | 3,130.14 | 333.82 |
| 41 | MITEL LEASING | 7100-000 | N/A | 19,981.63 | 19,981.63 | 2,130.95 |
| 43 | NAT. UNION FIRE INSURANCE CO. OF PITTSBURG, PA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 45 | Richmond American Homes of Nevada, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46 | Richmond American Homes of Nevada, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 47 | WL Homes aka John Laing Homes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48 | WL Homes aka John Laing Homes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 49 | JR Metal Express, Inc. | 7100-000 | 17,092.24 | 154,136.72 | 154,136.72 | 16,576.76 |
| 50 | Flat Iron Capital, a division of Wells Fargo Bank | 7100-000 | 35,851.90 | 56,394.90 | 56,394.90 | 6,065.04 |
| 51U | United Union of Roofers, Waterproofers | 7100-000 | N/A | 1,413,607.80 | 1,413,607.80 | 152,027.62 |
| 52 | Richmond American Homes of Nevada, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 53 | Richmond American Homes of Nevada, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 54 | Richmond American Homes of Nevada, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 55 | Richmond American Homes of Nevada, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 56 | Richmond American Homes of Nevada, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 57 | Richmond American Homes of Nevada, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 58 | Richmond American Homes of Nevada, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 59 | KB Home Nevada Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 60 | KB Home Nevada Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 61 | KB Home Nevada Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 62 | KB Home Nevada Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 63 | KB Home Nevada Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 64 | KB Home Nevada Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 65 | KB Home Nevada Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 66 | KB Home Nevada Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 67 | KB Home Nevada Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 68 | KB Home Nevada Inc. | 7100-000 | N/A | 1,013,144.00 | 0.00 | 0.00 |
| 69 -2 | KB Home Nevada Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 70U | Roofers Apprentice & Journeyman Training Fund | 7100-000 | N/A | 87,143.70 | 87,143.70 | 9,371.94 |
| 71 | Nevada Power Company dba NV Energy | 7100-000 | N/A | 966.26 | 966.26 | 103.05 |
| 72S | TYGRIS VENDOR FINANCE | 7100-000 | N/A | 1,000.00 | 1,000.00 | 106.65 |
| 72U | TYGRIS VENDOR FINANCE | 7100-000 | N/A | 2,030.13 | 2,030.13 | 216.50 |
| 73 | DEPT. OF EMPLOYMENT, TRAINING AND REHABILITATION- | 7200-000 | N/A | 5,393.04 | 0.00 | 0.00 |
| 74 | St. Paul Fire & Marine Insurance Co. & | 7200-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 75 | PN II Inc. | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 76 | PN II Inc. | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 77 | PN II Inc. | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 78 | PN II Inc. | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 79 | PN II Inc. | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 80 | PN II Inc. | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 81 | PN II Inc. | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 83 | TRAVELERS | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 85 | PN II, Inc. dba Pulte Homes of Nevada | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 86 | Pulte Homes | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Aalison M. Moore Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Aaron Braach c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Aaron C. Gebbert Jr. c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Aaron Luckie c/o Shinnick Ryan & Ransavage PC Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Aaron Michael c/o Maddox, Issacson & Cisneros Robe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Abel Madrigal Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Adan Ayala Shinnick, Ryan & Ransavage c/o Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Adelaida Q. Sanchez Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Agustin Vilchiz Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Agustina Villalobos Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Airgas | 7100-000 | 205.45 | N/A | N/A | 0.00 |
| NOTFILED | Al Katz c/o Paul P. Terry Anglus & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alan Carlson c/o Maddox, Issacson & Cisneros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alan Erlich c/o Anguls & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alan Kessler c/o Anguls & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Albert Fried c/o Anguls & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Albert Mimran c/o Anguls & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alegria A. Banitng Shinnick, Ryan & Ransavage c/o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alex Pena c/o Burdman Law Group Scott A Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alex Rugbang c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alexis David c/o Maddox, Issacson & Cisneros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alfonso Vancherl c/o Burdman & Coston Scott A. Bur | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alfred Danisch c/o Anguis & Terry Paul P.Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alfred M. Sanchez Shinnick, Ryan & Ransavage c/o D | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Alfredo Balesteri c/o Shinnick, Ryan & Ransavage D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alfredo Corral-Luna Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alicia Aguiar Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alicia Braach c/o Burdman & Coston Scott A. Burdma | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alison Zeuschel c/o Maddox, Issacson & Cisneros Ro | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Allan Krojansky c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Allen Family Revocable Living Trust Maddox, Issacs | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Allen Minikes c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alma Aceituno Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alma Flores c/o Shinnick, Ryan & Ransavage PC Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alma Pacle c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alma Salazar Gamboa Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alva Arteaga c/o Shinnick Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alvaro Sotelo c/o Pursiano, Barry, Lavelle David T | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alycia M. Fox c/o Shinnick Ryan & Ransavage PC Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Amalia Vazquez c/o Shinnick Ryan & Ransavage PC Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Amarilys Gordon Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Amelita Criswell c/o Paul P. Terry Anguis & Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN INTERSTATE | 7100-000 | 5,367.84 | N/A | N/A | 0.00 |
| NOTFILED | Amparo Mojarro c/o Shinnick Ryan & Ransavage PC Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Amy Change c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Amy Gripon c/o Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Amy M. Gebbert c/o Shinnick, Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Amy Wagner Shinnick, Ryan & Ransavage c/o Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Andeen M. Rose-Clark Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Andra Colbert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Andre Bates c/o Pursiano, Barry, Lavelle David T. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Andre Yurkpv c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Andrea Cornella c/o Shinnick Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Andrea Spriggs c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Andrea Younkin c/o Shinnick, Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Andrew Burnett Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Andrew McNeil c/o Maddox, Issacson & Cisneros Robe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Andromache Federson c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED | Andy Kwong Shinnick, Ryan & Ransavage Duane E. Shi | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Angalon Carter c/o Pursiano, Barry, Lavelle David | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Angela Cannon c/o Burdman & Coston Scott A. Burdma | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Angela Santos c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Angelo Bonsignore Shinnick, Ryan & Ransavage c/o D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anh Dao c/o Burdman Law Group Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anita Rosen c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anita Stoehr c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anitta Camozzi c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ann Hollingsworth c/o Paul P. Terry Anguis & Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ann Marie Torcivia c/o Anguis & Terry Paul P. Terr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ann McCormack c/o Maddox Issacson & Ciceros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ann Savage c/o Anguis Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anna Chavez c/o Maddox Issacson & Ciceros Robert C | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anne Butterfield c/o Paul P. Terry Anguis & Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anne Colbert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anne P. Suisse c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Annette German c/o Pursiano, Barry, Lavelle David | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Annette Green c/o Maddox Isaacson & Ciceros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Annette Israel c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anthony Accola c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anthony Danford c/o Pursiano, Barry, Lavelle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anthony Janicki c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anthony McAllister c/o Shinnick Ryan & Ransavage D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anthony Morgan c/o Maddox Isaacson & Ciceros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anthony Rampolla c/o Shinnick Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anthony Zepperi c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Antonio Anguilar Shinnick, Ryan Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Antonio Maldonado Shinnick, Ryan Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Antonio R Uribe c/o Shinnick, Ryan Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Antony M. Roby Shinnick, Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Apanantana Dulyanai c/o Anguis & Terry Paul P. Ter | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Aracell Hernandez c/o Pursiano, Barry, Lavelle Dav | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Aracell Solls c/o Shinnick Ryan & Ransavage PC Dua | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Aracell Uribe c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Argelia Herrera Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Arlena Vasquez c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Arlene Nemesek c/o Paul P. Terry Anguis & Terry LL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Arlene Paraluluan c/o Burdman & Coston Scott A. Bu | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Armando Lopez c/o Shinnick Ryan & Savage PC Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Arnette C. Coleman c/o Shinnick Ryan & Ransavage P | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Arthur Conrad c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Arthur Kunis c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Arthur L. Patterson Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Arturo Viray c/o Maddox, Isaacson & Cisneros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ashley Ferrare c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Associated Reporters of Nevada | 7100-000 | 233.70 | N/A | N/A | 0.00 |
| NOTFILED | Audrey Fraenza c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Augusta Greenhart c/o Maddox, Isaacson & Cisneros | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Aurora Cano c/o Maddox Isaacson & Ciceros Robert C | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Aurora Correa De Romero c/o Shinnick Ryan & Ransav | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Aurthur Hindin c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Aventine-Tramonti Homeowners Assn c/o Canepa Riedy | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ballesteros Family Trust c/o Maddox, Isaacson & Ci | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bank of Nevada | 7100-000 | 97,612.67 | N/A | N/A | 0.00 |
| NOTFILED | Barbara A. Tadlock c/o Shinnick Ryan & Ransavage P | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Booth | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Bradlewski c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Burrell c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Busch c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Fisher c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Gee c/o Burdman Law Group Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Hein c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Hildreth c/o Shinnick Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Khanjian c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara McNeil c/ Madox, Isaacson & Cisneros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Ozbat c/o Maddox Isaacson & Ciceros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Panning c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Barbara Platt c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Remlinger c/o Anguis & Terry Paul P. Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara S. Burell c/o Anguis & Terry Paul P. Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Sansing c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Selly c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Wrigley c/o Shinnnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barre Kennerly c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barry Archie c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Benedicto F. De La Cruz Shinnick, Ryam & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Benjamin Escobar c/o Burdman & Coston Scott A. Bur | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Benjamin Latonio c/o Maddox, Isaacson & Cisneros R | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Benjamin Perez c/o Burdman & Coston Scott A. Burdm | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Benjamin Thomas Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bennett Nieder c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bennie E. Palmore II Shinnick, Ryan Ransavage c/o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bernadette Balog c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bernadine Renshaw c/o Anguis & Terry Paul P. Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bernard Halprin c/o Paul P. Terry Anguis & Terry L | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bernard P. Smith c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bernard Siegel c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bernard Weinstein c/o Anguis & Terry Paul P. Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bernardo Leon Shinnick Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bernardo Santos c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bernice E. /wingo c/o Shinnick Ryan & Ransavage Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bernice Hayes c/o Shinnick Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bertha Wilson c/o Shinnick Ryan & Ransavage PC Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Betty Bouchard c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Betty S. Phillips c/o Shinnick Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Beverly Ann Keane c/o Shinnick Ryan & Ransavage Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Beverly Block c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Beverly Fuller c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Beverly Lynch c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Beverly Lynch c/o  Paul P. Terry Anguis & Terry LL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Beverly Mooney Jameson Shinnick Ryan & Ransavage c | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED | Beverly Schulte c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Beverly Wedgeworth Maddox, Isaacson & Cisneros Rob | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Beverly Wertz c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Biance Fernandez Shinnick Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bienvenida Revell Shinnick Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Billy Ray c/o Maddox, Isaacson & Cisneros Robert C | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Blanca L. Gutierrez Shinnick Ryan & Ransavage c/o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Blanche Mlakar Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bobbie Baker c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bobbie Church c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bobbie Dulyanal c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bobby Moore c.o Pursiano, Barry, Lavelle David T. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bobby Petel c.o Pursiano, Barry, Lavelle David T. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bongkoch Kissinger c/o Burdman & Coston Scott A. B | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bonnie H. Stevens c/o Shinnick Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bonnie M. Lomashey Shinnick Ryan & Ransavage c/o D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bonnie McLain c/o Shinnick Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brad Conkllin c/o Burdman & Coston  Scott A. Burdm | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brenda Heuston c/o Paul P. Terry Anguis & Terry LL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brenda McAllister c/o Shinnick Ryan & Ransavage Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brenda Peterson c/o Burdman Law Group Scott A. Bur | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brenda Sciotto c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brenda Tishk c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brent Montgomery c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brian Smith Shinnick, Ryan & Ransavage Duane E. Sh | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brigitte Hawthorne c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bruce J. Korman Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bruce Lanard c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bruce Morath c/o Shinnick Ryan & Ransavage PC Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bruce Patterson c/o Maddox Isaacson & Ciceros Robe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bruno Agrario c/o Burdman & Coston Scott A. Burdma | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bruno Sciotto c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bulmaro Cruz Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Burnadette Onell c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED | Burton Margolis c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Burton Richardson c/o Anguis & Terry Paul P. Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Burton Schwartz c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Byron Walker c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | C.M. Fowler c/o Shinnick Ryan & Ransavage PC Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Caleb Abad c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Calvin Coleman Shinnick, Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Camille Cetrulo c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Camilo J. Dawana Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Candace Skurski c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Candie M. Stieb Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Caralyn Ohashi Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carey R. Delicate Shinnick, Ryan & Ransavage c/o D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carl Rani c/o Maddox, Isaacson & Cisneros Robert C | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carlos Anaya c/o Maddox, Isaacson & Cisneros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carlos Archila c/o Shinnick Ryan & Ransavage PC Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carlos Lafarga c/o Maddox Isaacson & Ciceros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carlos Marcaccini c/o Anguis & Terry Paul P. Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cariton Combs c/o Pursiano, Barry, Lavelle David T | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carmelo Villalobos Shinnick, Ryan & Ransavage c/o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carmen Dennis Shinnick Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carol Ayala Shinnick Ryan & Ransavage c/o Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carol Barash c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carol Bean c/o Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carol Buchanan c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carol Concepcion c/o Maddox, Isaacson & Cisneros R | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carol Fabri c/o Shinnick, Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carol J. Schneider c/o Burdman Law Group Scott A. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carol Johnson c/o Paul P. Terrry Anguis & Terry LL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carol L. Reynolds c/o Shinnick Ryan & Ransavage Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carol Sanria c/o Maddox, Isaacson & Cisneros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carol Skarke c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carol Wuffraat c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carole La Bounty Maddox, Isaacson & Cisneros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED | Caroline Barber c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Caroline Morris c/o Paul P. Terry Anguis & Terry L | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Caroly Banks Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carolyn Brown c/o Shinnick Ryan & Ransavage PC Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carolyn J. Cohen Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carolyn J. Harrison Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carolyn Lockhart c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carolyn Patterson c/o Maddox Isaacson & Ciceros Ro | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cassandra Leone c/o Maddox Isaacson & Ciceros Robe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Catalina Pericon Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Catarino Martinez c/o Maddox Isaacson & Ciceros Ro | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Catherine L. Haire Shinnick, Ryan & Ransavage c/o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Catherine Mora c/o Pursiano, Barry, Lavelle David | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Catherine Subido-Bear c/o Shinnick, Ryan & Ransava | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Catherine Torres c/o Paul P. Terry Anguis & Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cathleen J. Donato Shinnick, Ryan & Ransavage c/o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cathy A . Neal c/o Shinnick Ryan & Ransavage PC Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cathy J.Cosman c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Celia Conteras Shinnick, Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Chanell Corbett c/o Shinnick Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charina Toste Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charlene Morath c/o Shinnick Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charles Asato c/o Pusiano, Barry, Lavelle David T. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charles Criswell c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charles Jenkins c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charles Nappe c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charles R. Lazer c/o Shinnick Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charles Simmons | | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charles T. Capers c/o Shinnick, Ryan & Ransavage D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charlie Heuston c/o Paul P. Terry Anguis & Terry L | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Chariotte Castillo c/o Maddox Isaacson & Ciceros R | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charlotte Fetcher c/o Paul P. Terry Anguis & Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charlotte Goodman c/o Anguis & Terry Paul P. Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Chariotte Hill c/o Shinnick Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Charmaine Sylliassen c/o Shinnick, Ryan & Ransavag | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cheryl Forte c/o Maddox, Issacson & Cisneros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cheryl Litchie c/o Maddox, Issacson & Cisneros Rob | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cheryl Mcleod c/o Shinnick Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cheryl Murry c/o Shinnick Ryan & Ransavage PC Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Chical, Ltd. c/o Joseph Willis | 7100-000 | 429,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Chito Guaniao Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | 429,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Chris Miller c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Christina Diguilio c/o Maddox, Isaacson & Cisneros | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Christine Chau c/o Maddox, Isaacson & Cisneros Rob | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Christopher Dreye Shinnick, Ryan & Ransavage c/o D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Christopher J. Gordon Shinnick, Ryan & Ransavage c | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Christopher John Balance Shinnick, Ryan & Ransavag | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cindy Diaz Shinnick, Ryan & Ransavage c/o Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cinas Corporation | 7100-000 | 984.08 | N/A | N/A | 0.00 |
| NOTFILED | Citywide Fire Services, Inc. | 7100-000 | 480.32 | N/A | N/A | 0.00 |
| NOTFILED | Clarence Weaver c/o Shinnick Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Clemencia Olarte c/o Shinnick Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cliff Gorov c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Clifford P. Hook c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cobby Baker c/o Shinnick Ryan & Ransavage PC Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Coleen Hussey c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Colleen Steigerwaid c/o Anguis & Terry Paul P. Ter | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Conni J. Harris c/o Shinnick Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Consuelo Rosales Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Copper Sands Homeowners Association In c/o Law Off | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cordell Butler c/o Pursiano, Barry, Lavelle David | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Corina Leslie c/o Shinnick Ryan & Ransavage PC Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cornelia Zavodny Shinnick Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cosandra Williams c/o Shinnick Ryan & Ransavage Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cosme Cano c/o Maddox Isaacson & Ciceros Robert C. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Craig Brockett Shinnick, Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Craig Conkllin c/o Burdman & Coston Scott A. Burdm | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Craig K. Dennis Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Creative Surface Solutions. Inc Maddox, Isaacson & | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cristobel Santos Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Crystal A. Kamber c/o Shinnick Ryan & Ransavage Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Curtis Bradshaw c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Curtis Mattke c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Curtis Reames c/o Burdman & Coston Scott A. Burdma | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cynthia A. Gutierrez Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cynthia Balle c/o Maddox, Isaacson & Cisneros Robe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cynthia J. Kester c/o Shinnick Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cynthia S. Cook Shinnick, Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cynthia T. Fowler c/o Shinnick Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dagoberto Delgado c/o Shinnick Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dagoberto Ortiz Shinnick Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Daisy Biava c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dale Kress c/o Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dale Marquette c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Daniel D. Davis c/o Shinnick Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Daniel Fornesi c/o Shinnick Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Daniel Gonzalez Shinnick, Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Daniel M. Malavenda c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Daniel Martinez Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Daniel Moon c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Danilo Paule c/o Maddox, Isaacson & Cisneros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Darlene Frederick c/o Maddox, Isaacson & Cisneros | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Darnall Ward c/o Shinnick Ryan & Ransavage PC Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Darrel Gabe c/o Shinnick Ryan & Ransavage PC Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Darrell Banks Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Darrell Dalton c/o Maddox, Isaacson & Cisneros Rob | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Darryl Larson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DataTek | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Dave Barber c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dave Miorris c/o Paul P. Terry Ansguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dave Tunick c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dave Zeuschel c/o Maddox, Isaacson & Cisneros Robe | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOTFILED | David Bashaw | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Booth c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Carter c/o Pursiano, Narry, Lavelle David T. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Cartier c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Erickson c/o Maddox, Isaacson & Cisneros Rob | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Escobar c/o Maddox Isaacson & Ciceros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Goldwater c/o Shinnick Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Guzman-Galicia Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Hockenberg c/o Paul P. Terry Angius & Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Holm c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David K.Roark c/o Maddox, Isaacson & Cisneros Robe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Kapel c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David L. Cherkis c/o Shinnick Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Lee Shinnick, Ryan & Ransavage Duane E. Shin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David M. Sandor Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David McGovern c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Oneill c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David P. Siodina Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Parker c/o Maddox, Isaacson & Cisneros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Pasquinelli c/o Anguis & Terry Paul P. Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Pisetzner c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Rosen c/o Paul P. Terry Angius & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Servello c/o Paul P. Terry Anguis & Terry LL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Sonenstein c/o Maddox, Isaacson & Cisneros R | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Woo Shinnick, Ryan & Ransavage Duane E. Shin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Davita Handler c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dawne Willford c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Deanna Pettit c/o Burdman & Coston Scott A. Burdma | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Deanna Turner Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Debbie Brockett Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Deborah A Steele c/o Burdman Law Group Scott A Bur | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Deborah A. Fannin c/o Shinnick Ryan & Ransavage Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Deborah Conklin c/o Burdman & Coston Scott A. Burd | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Deborah Lomax c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Deborah Manheim Shinnick, Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Deborah Searfoss c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Deborah Wagner c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Debra Hagen c/o Shinnick, Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Decatur Press, Inc. | 7100-000 | 196.74 | N/A | N/A | 0.00 |
| NOTFILED | Delbert F. Kim Shinnick, Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Della A. Headford c/o Shinnick, Ryan & Ransavage P | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Delmar Brimm c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Delores Cappetto | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Delores Gee c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Delores J. Young c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Delores M. Hardwick Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Delores P Zagby c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Delores Sandberg c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Delphine Croft c/o Shinnick, Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Demetrio Huerta c/o Pursiano, Barry, Lavelle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dena Fernandez c/o Pursiano, Barry, Lavelle David | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Denatilus Price c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Denise M. Patterson Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Denise Meeker c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Denise Walker | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dennis Balog c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dennis Kim c/o Pursiano, Barry, Lavelle David T. P | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dennis M. Clark Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dennis M. Coyco Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dennis Mueller c/o Burdman & Coston Scott A. Burdm | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Derek R. Hays c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Desneige Atteberry c/o Anguis & Terry Paul P. Terr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dhaval Shah c/o Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dian M. Gibb Smith c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Diana Goble c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Diana Isaia c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Diana J. Patchen Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Diana McGovern c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Diana Pederson c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Diana Poole c/o Shinnick, Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Diane Bold | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Diane Epstein c/o Judy Balmer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Diane Kress c/o Shinnick, Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Diane Schultheis c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dick McEwen c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dimas Ramos Shinnick, Ryan & Ransavage Duane E. Sh | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dinh Thai c/o Shinnick Ryan & Ransavage PC Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Distinctive General Contracting, Inc. c/o W. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Divinia Mendoza Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dolores Odoms Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Don Littman c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Don Driscoll c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Don Ketchel c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Don McClelland c/o Paul P. Terry Anguis & Terry LL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dona Parady c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald A. Hilke c/o Shinnick Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald Allen Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald Eva c/o Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald Graham c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald Kusel c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald Llamas c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald Lyons c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald McClelland c/o Paul P. Terry Anguis & Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald Rodina Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald Sims Shinnick, Ryan & Ransavage c/o Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald Soderberg Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donna Clough c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donna Humphrey c/o Shinnick, Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donna Llebman c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donna Moore c/o Shinnick, Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donna Pantalone c/o Shinnick Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donnette K. Sasaki c/o Shinnick Ryan & Ransavage D | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Dora Davis Maddox, Isaacson & Cisneros Robert C. M | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Doraine HAtchett c/o Burdman & Coston Scott A. Bur | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Doreen Gallagher c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Doreen Carroll c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dorinda Cartwright c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Doris A. Jones c/o Shinnick, Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Doris Hart c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Doris Milone Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dorothea South c/o Maddox, Isaacson & Cisneros Rob | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dorothy Williams-Massey c/o Maddox Isaacson & Cicn | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Doug Johnson c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Douglas Ayotte c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Douglas D. Cuff c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Douglas Dotson c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Douglas Dye Shinnick, Ryan & Ransavage Duane E. Sh | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Douglas Metzger c/o Pursiano, Barry, Lavelle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Duane Oakes c/o Shinnick, Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dubose Lomax c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Earl L. Savage c/o Shinnick, Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Earl Wedgeworth Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Earl Pascual Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eddie B. Hatchett c/o Burdman & Coston Scott A. Bu | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Edel T Ackerman c/o Burdman Law Group Scott A Burd | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eden Guanlao Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Edgar F. White Shinnick, Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Edith Ramirez c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Edmond Raines c/o Shinnick, Ryan & Ransavage PC Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Edna Paule c/o Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eduardo A. Garcia c/o Shinnick, Ryan & Ransavage D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eduardo Valadez Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Edward A. Schulte Shinnick, Ryan & Ransavage c/o D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Edward Allen Smith Shinnick, Ryan & Ransavage c/o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Edward Burrell c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Edward Cullen c/o Frankie Sue Del Papa | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOTFILED | Edward Dali c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Edward G. Gutierrez Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Edward Gottfried c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Edward M Schneider c/o Burdman Law Group Scott A B | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Edward Voss c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Edward Walker c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Edwin Slaughter c/o Maddox, Isaacson & Cisneros Ro | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Edythe S. Richman c/o Burdman & Coston Scott A. Bu | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Efren Anguliar c/o Burdman & Coston Scott A. Burdm | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Eileen McNally c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Eileen Mevorah c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Elaine Halprin c/o Paul P. Terry Anguis & Terry LL | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Elaine Schwartz c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Elanor Lapin c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Eleezar Balacy c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Elena L. Marshall Shinnick, Ryan & Ransavage c/o D | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Elijah Taylor c/o Maddox Isaacson & Cicneros Rober | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Elise Moore c/o Shinnick Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Eliseo Segura c/o Shinnick Ryan & Ransavage PC Dua | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Elizabeth Giles c/o Maddox, Isaacson & Cisneros Ro | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Elizabeth Steinberg c/o Burdman & Coston Scott A. | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Elizabeth T. Bennett Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Ellen Carr c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Ellen Shephardson c/o Paul P. Terry Anguis & Terry | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Elmer Guerrero Shinnick, Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Elmer Toguchi Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Elvia Gonzalez c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Emilo Alvarez Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Emma Samuels c/o Maddox Isaacson & Ciceros Roebrt | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Emmanuel C. Locsin Shinnick, Ryan & Ransavage c/o | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Enes Maric c/o Shinnick, Ryan & Ransavage PC Duane | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Enrico Torclvia c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Enrique Lamas c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Enriqueta Latonio c/o Maddox, Isaacson & Cisneros | 7100-000 | unknown | N/A | N/A | | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Enterprise Fleet Management Customer Billing | 7100-000 | 3,232.87 | N/A | N/A | 0.00 |
| NOTFILED | Eric Emord c/o Burdman & Coston Soctt A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eric Evans c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eric Flores c/o Shinnick Ryan & Ransavage PC Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eric J. Slawson c/o Shinnick Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Erika Furse c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Erin M Byrnes c/o Burdman & Coaton Scott A. Burdma | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ernest Spickler c/o Paul P. Terry Anguis & Terry L | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ernesto Anselmo Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ernesto Balba c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ernesto Zarraval c/o Shinnick, Ryan & Ransavage Esquire | 7100-000 | 778.10 | N/A | N/A | 0.00 |
| NOTFILED | Esteban Reynoso c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Estela Monarrez c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Esterlina Sarabla Shinnick, Ryan & Ransavage c/o D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ethel Beigelmen c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ethel M. Golding Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eugene Brown Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eugene Chase c/o Pursiano, Barry, Lavelle David T. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eugene Greenberg c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eugene Hall Shinnick, Ryan & Ransavage c/o Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Evan L. Davies c/o Shinnick Ryan & Ransavage PC Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Evelia Ojeda Shinnick, Ryan & Ransavage PC c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Evelyn Cuaresma c/o Pursiano, Barry, Lavelle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Everal A Barshaw | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fanny Arias c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fantasy Trust c/o Maddox, Isaacson & Cisneros Robe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Faye Margolis c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Federal Express | 7100-000 | 86.90 | N/A | N/A | 0.00 |
| NOTFILED | Federicao Toriz Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Felecia Dillard c/o Maddox Isaacson & Ciceros Robe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Felipe Olmedo Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fil B. Banting Shinnick, Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Flavuio Martinez Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Floody Rivera Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Florence Cochran c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Floretta Chisom c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Florine Goldberg c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fong Yang Chu Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Francine Siegal c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Francis Toth c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Francisco Flamenco c/o Burdman & Coston Scott A. B | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Francisco Hernandez Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Franes J. Reed c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frank Becker c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frank Bournila, Jr. c/o Maddox, Isaacson & Cisnero | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frank Cuillo c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frank Ficarotta c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frank Kranker c/o Shinnick Ryan & Ransavage PC Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frank Lee Shinnick Ryan & Ransavage c/o Duane E. S | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frank Regina Shinnick Ryan & Ransavage c/o Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Franklin Baker c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Franklin D. Dalton Shinnick, Ryan & Ransavage c/o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Franklin Huggins c/o Shinnick Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fred E Ackermann c/o Burdman Law Group Scott A Bur | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fred Kier c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fred L. Herr c/o Maddox, Isaacson & Cisneros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frederick Bold | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gabriel Paplo c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gail Ayotte c/o Shinnick, Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gallagher Bassett Services | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Garry Delucia c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gary Cannon c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gary Dumaguindin c/o Burdman & Coston Scott A. Bur | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gary Hewing c/o Burdman Law Group Scott A Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gary L Schultz c/o Shinnick Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gary L. Bennett Shinnick Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gary Leis c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Gary Stange c/o Shinnick Ryan & Ransavage PC Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gary Strange Trust 2005 Living Trust c/o Shinnick | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gary Webb c/o Shinnick Ryan & Ransavage PC Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Geneva Kincaid c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | George Buriakoff c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | George Chapekis c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | George Davis Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | George Frankhouser c/o Anguis & Terry Paul P. Terr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | George Ginrelli c/o Paul P. Terry Anguis & Terry L | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | George Husa c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | George Savage c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Georgia Vickers c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Georgina Lopez c/o Shinnick Ryan & Ransavage PC Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Georq Ateberry c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gerald Carpenter c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gerald Hirsch Maddox, Isaacson & Cisneros Robert C | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gerald Merz c/o Paul P. Terry Angius & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gerald Vonderahe c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gerianne Rychtarik c/o Maddox, Isaacson & Cisneros | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gina Buck c/o Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gina David c/o Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Glen Panning c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Glenn Alenick c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Glenn Beck c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Glenn Davis c/o Maddox Isaacson & Ciceros Robert C | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Glenn Trammel c/o Pursiano, Barry, Lavelle David T | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gloria Mason Shinnick, Ryan & Ransavage Duane E. S | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gordon & Rees, LLP | 7100-000 | 110.00 | N/A | N/A | 0.00 |
| NOTFILED | Grabato Family Trust Maddox, Isaacson & Cisneros R | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Greg Middaugh c/o Pursiano, Barry, Lavelle David T | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gregory Caldwell Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gregory Gallagher c/o Burdman & Coston Scott A. Bu | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gregory Hendrick Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gretchen Buhler c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Guadalupe Diaz Shinnick, Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Guadalupe Madrigal Shinnick, Ryan & Ransavage c/o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Guillermo M. Rivera c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Guthrie Rebel c/o Maddox, Isaacson & Cisneros Robe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Guy P. Purdy c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gwynn Ernord c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hamid H. Khawaja Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hank Cook Shinnick, Ryan & Ransavage Duane E. Shin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hans Messingschlager c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Harold Gerecht c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Harold Hardwick Sr. Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Harold Israel c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Harold Miller c/o Maddox, Isaacson & Cisneros Robe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Harriet Herman c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Harriet Perry c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Harriet Rubin c/o Shinnick Ryan & Ransavage PC Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Harriet Wells c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Harry A. Trelstad c/o Shinnick Ryan & Ransavage Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Harry Stoehr c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hazel Martinez c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Heath Salazar c/ Pursiano, Barry, Lavelle David T. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Heather Taylor c/o Shinnick Ryan & Ransavage PC Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hector Garcia c/o Shinnick Ryan & Ransavage PC Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hector M. Guzman Shinnick Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hedy Gordon c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Heldi Arbuckle c/o Maddox, Isaacson & Cisneros Rob | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Helen Klingler c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Helen London c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Helmut Young c/o Shinnick Ryan & Ransavage PC Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Henry Huey c/o Shinnick Ryan & Ransavage PC Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Henry Sneed c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Herb Soloman c/o Apul P. Terry Angius & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Herr Family Trust c/o Amddox, Isaacson & Cisneros | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hilda Delagado c/o Maddox Isaacson & Ciceros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Hipolita Terrazas Shinnick Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hochiti Seenz c/o Burdman Law Group Scott A Burdma | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Holty Gledhill c/o Burdman & Coston Scott A. Burdm | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Holly M. Severson c/o Shinnick Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Home Depot Credit Services Dept. 32-2534961952 | 7100-000 | 20,314.66 | N/A | N/A | 0.00 |
| NOTFILED | Horacio Aceves c/o Shinnick Ryan & Ransavage PC Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Howard Adler c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Howard Chu Shinnick, Ryan & Ransavage c/o Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Howard Roberts c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Howard Wertz c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hugo Luna c/o Maddox Isaacson & Ciceros Robert C. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hugo Villarreal c/o Shinnick Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hyacinth Dyer Shinnick Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hyphen Solutions, Ltd. | 7100-000 | 210.00 | N/A | N/A | 0.00 |
| NOTFILED | Idolina C. Talavera Shinnick Ryan & Ransavage c/o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ingrid DeMichele c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ingrid Rose c/o Paul P. Terry Angius & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Inocensio Salazar c/o Shinnick, Ryan & Ransavage D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Iona Schell c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ira Cohen c/o Shinnick Ryan & Ransavage Duane E. S | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ira Cox c/o Maddox Isaacson Ciceros Robert C. Madd | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ira Tishk c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Irene Butler c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Irene Janicki c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Irma Cordova c/o Maddox, Isaacson & Cisneros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Irna T. Rivera c/o Shinnick Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ivor J. Bulathsinghala c/o Shinnick, Ryan & Ransav | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jack DeMichele c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jack Khanjian c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jack L. Wingo c/o Shinnick Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jack McGinnis c/o Maddox, Isaacson & Cisneros Robe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jack Nitzkin c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jack Topoleski c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JackieBrennan c/o Shinnick, Ryab & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Jackpot Sanitation Service | 7100-000 | 308.00 | N/A | N/A | 0.00 |
| NOTFILED | Jackson Kohagura c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jacobo Chavez c/o Burdman & Coston Scott A. Burdma | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jacqueline Johnson c/o Anguis & Terry Paul P. Terr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jacquiline Johnson c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jada Holdings, LLC c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jahangir Salmassi c/o Maddox Isaacson & Ciceros Ro | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jaling Lin Shinnick, Ryan & Ransavage Duane E. Shi | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jamaica Holliway c/o Pursiano, Barry, Lavelle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James A. Sullivan c/o Shinnick, Ryan & Ransavage D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James B. Smith c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Biava c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Brearey Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Brenner c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Cartwright c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Chapkis Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Condor c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Darrell Sherrod Shinnick, Ryan & Ransavage c | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Diss c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Furse c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Hagen c/o Shinnick, Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Handler c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Koerner c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James La Bounty Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Koerner c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Martin c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Martines c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Rhodes c/o Maddox Isaacson Ciceros Robert C. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Roberts, Esq. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Schell c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Shaw c/o Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Snyder Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James T. Klega c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Wells c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Jamie Albuquerque c/o Pursiano, Barry, Lavelle Dav | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JAMS, Inc. | 7100-000 | 1,355.62 | N/A | N/A | 0.00 |
| NOTFILED | James C. Guerra Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Kusel c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Janet Castellini | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Janet Hockenberg c/o Paul P. Terry Angius & Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Janet Kelley c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Janet Safdeye c/o Shinnick, Ryan & Ransavage  Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Janeth Montoya Shinnick, Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Janice Blake c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Janice Boyd c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Janice George c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Janice Rollins c/o Burdman & Coston Scott A. Burdm | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Janice Saito Shinnick, Ryan & Ransavage Duane E. S | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Janice Taylor c/o Shinnick, Ryan & Ransavage PC Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jasmine Homeownera Assn Canepa Riedy & Rubino c.o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jason E. Teen c/o Shinnick Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jason Morgan c/o Shinnick Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jason Ozbat c/o Maddox Isaacson & Ciceros Robert C | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jason Ripps | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jason Velez c/o Shinnick, Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jason Wagner Shinnick, Ryan Ransavage c/o Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jaundrya Batterson c/o Anguis & Terry Paul P. Terr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Javier A. Martinez Shinnick, Ryan &  Ransavage c/o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jay Shafritz Maddox, Issacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jayson Denham c/o Pursiano Barry, Lavelle David T | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jean Hanson Shinnick, Ryam & Ransavage Duane E. Sh | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jean L. Mau Shinnick, Ryan & Ransavage c/o Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jean M. Campanga c/o Shinnick Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeanne Winer c/o Pursiano Barry Lavelle LLP David | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeannine Ruano c/o Pursiano, Barry, Lavelle David | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeff Berkow c/o Anguis & Tery Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeff Tomassetti c/o Maddox, Issacson & Cisneros Ro | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeffrey Metcalf c/o Burdman & Coston Scott A. Burd | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Jeffrey A. Mitchell c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeffrey Bruce Maddox, Issacson & Cisneros Robert C | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeffrey Riles c/o Maddox Issacson & Ciceros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jennifer C. Perry c/o Shinnick Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jennifer Chavez c/o Pursiano, Barry, Lavelle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jennifer Gottschling Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jennifer Kalas Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jennifer Orban c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jenny Ballew | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jerlad Sommerfield c/o Shinnick Ryan & Ransavage D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeraldyne McEwen c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeralyn Goldman c/o Shinnick Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jereniah Toomey c/o Paul P. Terry Anguis & Terry L | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jermiah Landreth c/o Burdman & Coston Scott A. Bur | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jerome L. Wawro c/o Maddox, Issacson & Cisneros Ro | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jerome Matz c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jerry Fisher c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jerry Krasen c/o Frankie Sue Del Papa | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jerry Lofferdo Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jerry Murphy c/o Maddox, Isaacson & Cisneros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jerry R. Denton c/o Shinnick Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jerry Taylor c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jerry Theo c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jerry Wang c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jesse Dahlig c/o Shinnick Ryan & Ransavage PC Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jesse Daniels c/o Burdman & Coston Scott A. Burdma | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jesse L.Young Shinnick Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jesse W.Young c/o Shinnick Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jesus A. Yanez c/o Shinnick Ryan & Ransavage PC Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jesus Calixtopiza c/o Shinnick Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jesus Delatorre c/o Shinnick Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jesus Moreno c/o Maddox, Isaacson & Cisneros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jesus Sarabia Shinnick Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jevelyn Neal c/o Maddox Isaacson & Ciceros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Jill Mirkis c/o Shinnick, Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jim Buhler c/o Anguis & Terry Paul P. Tery, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jim Casimir c/o Anguis & Terry Paul P. Tery, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jimmy R. Gamex Shinnick, Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jindra Edward Maddox, Isaacson & Cisneros Robert C | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joan Taylor Shinnick, Ryan & Ransavage c/o Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joan Weinberger c/o Anguis & Terry Paul P. Tery, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joann Anderson c/o Shinnick, Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joann Joseph Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joann P Sonenstein c/o Maddox, Isaacson & Cisneros | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joann R. Hermann Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joanne Watson c/o Shinnick Ryan & Ransavage PC Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joaquin Ruacho c/o Shinnick Ryan Ransavage PC Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jocelyn A. Mattoni Shinnick, Ryan & Ransavage c/o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jody Hendrick Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jody L. Marshall Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jody Jack Maddox, Isaacson & Cisneros Robert C. Ma | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joe Gallardo c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joe Haddadin c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joe Hamachi Shinnick, Ryan & Ransavage Duane E. Sh | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joe Hayes c/o Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joe Hunter c/o Maddox Isaacson & Ciceros Robert C. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joe Johnson c/o Maddox Isaacson & Ciceros Robert C | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joe Martinez c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joe Revell Shinnick, Ryan & Ransavage c/o Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joe Orozco Shinnick, Ryan & Ransavage c/o Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joel Salcedo c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joel Sharpe c/o Shinnick, Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joelia Cullen c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Buchanan c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Carr c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Cerbone c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Clough c/o Shinnick, Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Cohcran c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | John D. Cantrell c/o Shinnage Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John E. Carmack Shinnick Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Egidio c/o Shinnick Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Etta M. Hill-Gold c/o Burdman & Coston Scott | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Hawken c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John J. Cosman c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John M. Lomashey Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John McKay c/o Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Olarte c/o Shinnick Ryan & Ransavage PC Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Otero c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Porter c/o Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Robinson Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Santia c/o Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Seely c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John W. Arnold, Jr. c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Williams c/o Burdman & Coston Scott A. Burdma | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Johny Pacle c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jon Griffin c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jon Leone c/o Maddox Isaacson & Ciceros Robert C. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jon Mccreery c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jon McLain c/o Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jon Remlinger c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joniel Ocampo Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jonita Williams c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jorge Salomone c/o Burdman & Coston Scott A. Burdm | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jorge Sanchez Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jose Alberto Garrido c/o Shannick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jose Cabezas c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jose Chavez Shinnick Ryan & Ransavage c/o Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jose Gonzalez Shinnick Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jose Limon Shinnick Ryan & Ransavage c/o Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jose Lopez Shinnick Ryan & Ransavage c/o Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jose Luis Diaz Shinnick Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jose Madrid c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Jose Petras c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jose Ramon Bravo c/o Shinnick Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jose Roberto Luna Shinnick Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph A. Donato Shinnick Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph A. Willis | 7100-000 | 1,176,114.36 | N/A | N/A | 0.00 |
| NOTFILED | Joseph A. Ricci c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Adams c/o Pursiano, Barry, Lavelle David T. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph C. Wolford Sr. Shinnick, Ryan & Ransavage c | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Camarena Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Demidio c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Fisher c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Ingarra c/o Pursiano, Barry, Lavelle David | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph J. Colosi c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Matvay c/o Shinnick, Ryan & Ransavage PC Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Milone Maddox, Isaacson & Cisneros Robert C | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph O'Neil Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jospeh P. Gonzalez c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Padjune c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Smith c/o Pursiano, Barry, Lavelle David T. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Steigerwald c/o Anguis & Terry Paul P. Terr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph White c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Josephine B. Rubang c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joshua F Viall c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joyce Holm c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joyce Pasquinelli c/o Anguis & Terry Paul P. Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joyce Reed c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joyce Scott c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joyce Servello c/o Paul P. Terry Anguis & Terry LL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joyce Sheppard Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joyce Suckerman c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joyce Weiss c/o Shinnick Ryan & Ransavage PC Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joycelyn P De La Cruz Shinnick, Ryan & Ransavage c | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Juan C. Madrigal | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Juan Calos Rodriguez c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Juan Contreras Shinnick, Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Juan Fernandez c/o Pursiano Barry, Lavelle David | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Juan Herrera Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Juan Juarez c/o Shinnick, Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Juan Terrazas Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Judi Adams c/o Pursiano, Barry, Lavelle David T. P | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Judith Frankhouser c/o Anguis & Terry Paul P. Terr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Judith Lopez c/o Maddox, Isaacson & Cisneros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Judith Maldonado c/o Anguis & Terry Paul P. Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Judith Nieder c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Judith Pares c/o Shinnick, Ryan & Ransavage PC Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Judith Trigger c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Judy Becker c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Judy Porter c/o Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Judy Righter c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Judy Rubinsy c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jules Vandenbroeke c/o Paul P. Terry Anguis & Terr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Julie Erickson c/o Maddox, Isaacson & Cisneros Rob | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Julie L. Sandor Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Julie Morgan c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Juliet Elequin c/o Maddox, Isaacson & Cisneros Rob | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jullet LeBlanc c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | June Lowry c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kalina Yurkov c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kara Ann Asato c/o Pursiano, Barry, Lavelle David | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Karen Bergman c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Karen Camuglia c/o Shinnick, Ryan  Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Karen Case | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Karen D. Lewis c/o Shinnick Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Karen Fleischer c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Karen Foster-Bunyard c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Karen Hodapp c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Karen M. Mauldin c/o Maddox, Isaacson & Cisneros R | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Karen Parton c/o Shinnick, Ryan  Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Karen W. Hadfield Shinnick, Ryan & Ransavage c/o D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Karen Walker c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Karena Uhl Shinnick, Ryan & Ransavage c/o Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kassi Tropp Shinnick, Ryan & Ransavage c/o Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Katherine Calagus c/o Shinnick, Ryan & Ransavage D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Katherine Hopkins c/o Paul P. Terry Anguis & Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Katherine Kemp Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kathie Y. Sterett Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kathleen Berkow c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kathleen Creccca c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kathleen Gibbons Maddox, Isaacson & Cisneros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kathleen Nacinovich c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kathleen Stegman Shinnick Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kathleen Velez c/o Shinnick Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kathleen Wilson c/o Shinnick Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kathy Willis c/o Maddox Isaacson & Ciceros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Katie Jarvis c/o Shinnick Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kay Armstrong c/o Burdman & Coston Scott A. Burdma | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kay Jeffries c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kayla A. Love Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Keuth Locklier c/o Shinnick Ryan & Ransavage PC Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Keith Pletzer Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Keith Wiseman c/o Shinnick Ryan & Ransavage PC Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kelly Combs c/o Pursiano, Barry, Lavelle David T. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kelly Murry c/o Shinnick Ryan & Ransavage PC Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kelly Walton c/o Shinnick Ryan & Ransavage PC Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ken Pour Shinnick Ryan & Ransavage c/o Duane E. Sh | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kenneth L. Brown Shinnick Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KennethGray c/o Paul P. Terry Angius & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kent South c/o Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kevin Gottschling Shinnick Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kevin Mans c/o Shinnick Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kevin Millar c/o Pursiano, Barry, Lavelle David T. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kevin Thomas c/o Shinnick Ryan & Ransavage PC Duan | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Khan Ngonkhambar Shinnick Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kim Allan c/o Maddox, Isaacson & Cisneros Robert C | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kim Chapkis Shinnick, Ryan & Ransavage Duane E. Sh | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kim M .Lara c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kimberly D. Ricci c/o Shinnick, Ryan & Ransavage D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kimberly A. Trelstad c/o Shinnick, Ryan & Ransavag | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kimberly Middaugh c/o Pursiano, Barry, Lavelle Dav | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kimberly Milar c/o Pursiano, Barry, Lavelle David | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | King William Trust Maddox, Isaacson & Cisneros Rob | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kingcham Pongam Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kitsy Ricci c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Koren Chin-Ng Maddox, Isaacson & Cisneros Robert C | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kris Mans c/o Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Krist J. Walickly c/o Shinnick, Ryan & Ransavage D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Krista Calixtopiza c/o Shinnick Ryan & Ransavage P | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kristen Meyer-Powell c/o Burdman & Coston Scott A. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kunie K. Schultz c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kurt Orban c/o Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kyoko Tomori c/o Shinnick Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ladona Long Shinnick, Ryan & Ransavage c/o Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lambert Motz c/o Paul P. Terry Angus & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lance Escobido c/o Bourassa Law Group Mark J. Bour | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lane P. Gallant Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lani Kunel c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lary Butterfield c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Larry Castillo c/o Maddox Isaacson & Ciceros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lary Glines c/o Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Larry J. Armstrong Shinnick, Ryan & Ransavage c/o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Larry Laurene c/o Pursiano, Barry, Lavelle Dvid T. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lary Butterfield c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Larry Moulton Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lary Orlov c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lashanda Ball c/o Burdman & Coston Scott A. Burdma | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lasurer Leverette c/o Shinnick Ryan & Ransavage Du | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Laura Davies c/o Shinnick Ryan & Ransavage PC Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Laura Launchbaugh c/o Burdman & Coston & Scott A. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Larren Thomas c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Laurie Garthwaite c/o Maddox Isaacson & Ciceros Ro | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Laurie Jenkins c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Laverne Kennerly c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lawrence Archuleta c/o Pursiano, Barry , Lavelle D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lawrence J. Mattoni Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lawrence manheim Shinnick Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lawrence NG Maddox, Isaacson & Cisneros Robert C. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lawrence Rossetti c/o Burdman & Coston Scott A. Bu | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lee Rubin c/o Shinnick Ryan & Ransavage PC Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Legal Reprograhics, Inc. | 7100-000 | 63.66 | N/A | N/A | 0.00 |
| NOTFILED | Leitani George Shinnick Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Leo Cain c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Leon Gordon c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Leon Goldman c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Leona Breitung c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Leonard Esposito c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael Ricci c/o Burdman & Coston Scott A. Burdma | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael S. Pacheco Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael T. Guido c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michaela Vandyke c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michelle Dunder-Nicholls c/o Burdman Group Scorr A | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michell Lewis c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michelle Ocampo Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Miguel A. Medina Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Miguel Delgado c/o Madddox Isaacson & Ciceros Robe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mike Henmi Shinnick, Ryan & Ransavage Duane E. Shi | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mike House c/o Shinnick, Ryan & Ransavage PC Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Milagros Francisco c/o Pursinano, Barry, Lavelle D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mildred Llamas c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mildred Martin c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mildred Penn c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Millu Reed c/o Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Milton Gee c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MiltonTomaras c/o Burdman & Coston Scott A. Burdma | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Minerva Lariosa c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Minnie M. Neurauter Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Minnie McDowell c/o Pursiano, Barry, Lavelle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Miriam G Aguda c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Miriam Torres Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mirianella Ospina Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mirosiava Chavez c/o Shinnick, Ryan  & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Monica Abad c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Monica Riley Shinnick, Ryan & Ransavage Duane E. S | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MonierLifetile, LLC | 7100-000 | 182,418.58 | N/A | N/A | 0.00 |
| NOTFILED | Monika Padjune c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mort Winer c/o Pursiano Barry Lavelle LLP David T. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mulemesh DeChristopher Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Murphy Scott c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Murray Stravers c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Myra J. Reinherz Maddox, Isaacson & Cisneros Rober | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Myrna E. Monasterial Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Myrna Edwards | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Myrna Orlov c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Myrna S. Khawaja Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nancy Allen | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nancy Boeggeman c/o Maddox, Isaacson & Cisneros Ro | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nancy Cullio c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nancy Dean c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nancy Ginerelli c/o Paul P. Terry Anguis & Terry L | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nancy King c/o Frankie Sue Del Papa | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nancy Merz c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nancy Rose c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nancy S. Williams Shinnick, Ryan & Ransavage c/o D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Naomi Kohaguara c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Neil Hechi c/o Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Nelia S. Milliando c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nellie Zavatsky c/o Burdman & Coston  Scott A. Bur | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Neomi Dali c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nestor Yadao c/o Shinnick Ryan & Ransavage PC Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nevada Coffee Service, Inc. | 7100-000 | 269.50 | N/A | N/A | 0.00 |
| NOTFILED | Nevad M. Carison Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Newell Roofing | 7100-000 | 3,600.00 | N/A | N/A | 0.00 |
| NOTFILED | Ng Living Trust Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Niccole Dunn c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nicholas Andros c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nicholas Cetrulo c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nicholas Thomas c/o Pursiano, Barry & Lavelle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nikolay Illyuk c/o Shinncik Ryan & Ransavage PC Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nily Hormez c/o Maddox Isaacson & Ciceros Robert C | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Noemi Sierra c/o Pursiano, Bary, Lavelle David T. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nolga Valadez Shinnick, Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Norma Booth c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Norma M. Finley Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Norma Nacapuy c/o Pursiano, Barry, Lavelle David T | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Norma Ramos Shinnick, Ryan & Ransavage Duane E. Sh | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Norma Sylliaasen c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Norman Burth c/o Bourassa Law Group Mark J. Bouras | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Noramn Rosen c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nounchila Vichayessaridsook c/o Burdman & Coston S | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Octavio Marin c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Odgers and Associates | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Odiolon Guanlao Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Olga Rivera Martinez c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ollvia Jennings c/o Shinnick Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Onalisa McKinley c/o Maddox Isaacson & Ciceros Rob | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Oralee Toorney c/o Paul P. Terry Anguis & Terry LL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Orlando Rosales c/o Shinnick Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Oscar Cardoza-Saucedo c/o Maddox, Isaacson & Cisne | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Oscar Gee c/o Burdman Law Group Soctt A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Oscar H. Pericon Shinnick Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Oscar Rodriguez Shinnick Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ourida Diktakis c/o Shinnick Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | P&S Metals and SUpply CO., Inc. | 7100-000 | 725.00 | N/A | N/A | 0.00 |
| NOTFILED | Page Hawken c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Pala Cartier c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Pamela Aechie c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Pamela Goynes-Brown c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Pamela H. Jensen Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Pamela L. Patterson Shinnick Ryan & Ransavage c/o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Pamela S. Dreyer Shinnick Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Palmela Serdoz c/o Shinnick, Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Parker Clark c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patric J.C. Moore Shinnick, Ryan & Ransavage c/o D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patricia A. McCarthy c/o Shinnick, Ryan & Ransavag | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patricia Ann Scott Shinnick, Ryan & Ransavage c/o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patricia Bash c/o Burdman & Coston Scott A. Burdma | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patricia Danford c/o Pursiano, Barry, Lavelle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patricia E. Quiroa Shinnick, Ryan & Ransavage c/o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patricia E. Williams c/o Shinnick, Ryan & Ransavag | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patricia Graeff c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patricia K. Carragher-Stava c/o Shinnick, Ryan & R | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patricia L. Stremcha Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patricia Marquetta c/o Anguis & Terry Paul P. Terr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patricia Massey c/o Maddox Isaacson & Ciceros Robe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patricia Murphy c/o Maddox, Isaacson & Cisneros Ro | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patricia O. Cummings c/o Shinnick, Ryan & Ransava | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patricia Simmons | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patrick Fitting c/o Maddox, Isaacson & Cisneros Ro | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patrick J. Breaux Shinnick, Ryan & Ransavage c/o D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patrick M. Bryne c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Paul Abrams c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Paul Herman c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Paul M. Bastardo Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Paul Messingschlager c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Paul Rose c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Pedro Lopez c/o Shinnick Ryan & Ransavage PC Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Pedro Perez O. Shinnick Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Peggy Carp c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Peggy Pierce c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Peggy S. Houck c/o Shinnick Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Peggy Sanders Maddox, Isaacson & Cisneros Robert C | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Penny L. Hook c/o Shinnick Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Penny McKay c/o Shinnick Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Peoples Sharlene Shinnick Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Percy A. Tarbush c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Perry Herr c/o Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Peter Gripon c/o Shinnick Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Peter Longwill c/o Paul P. Terry Anguis & Terry LL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Peter Mario Balle c/o Maddox, Issacson & Cisneros | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Peter Pappas c/o Shinnick Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Petra Dotson c/o Shinnick Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Phillip Melby c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Phillip Bonacci c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Phillip D. Delao c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Phyllis Cohen c/o Shinnick Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Phyllis Daugherty c/o Anguis & Terry Paul P. Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Phyllis Kessler c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Phyllis M Conner c/o Burdman Law Group Scott A. Bu | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Phyllis Short c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Phyllis Thomas c/o Pursiano, Barry, Lavelle David | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Pinnacle Towers, Inc. | 7100-000 | 1,200.14 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes GLOBAL FINANCIAL SVCS LLC | 7100-000 | 216.75 | N/A | N/A | 0.00 |
| NOTFILED | Prapaski Capers c/o Shinnick, Ryan & Ranssavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Priscilla Driscoll c/o Anguis & Terry Paul P. Terr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Priscilla Tanodra c/o Shinnick, Ryan & Ranssavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | R & D Development LLC c/o Burdman & Coston Scott A | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | R.L. Lewis c/o Shinnick Ryan & Ransavage PC Duane | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Rachel Sneed c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rae Mcleod c/o Shinnick Ryan & Ransavage PC Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rafael A. Meija Shinnick, Ryan & Ransavage c/o Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ralph Boyd c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ralph E. Webb c/o Shinnick Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ralph Fraenza c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ralph M. Street Shinnick Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ralph S. Shamsholan c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ramon Hernandez Shinnick Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ramon P. Ramos Shinnick Ryan & Ransavage c/o Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ramon Runio Shinnick Ryan & Ransavage c/o Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ramona Conrad c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ramona Ritchie c/o Shinnick Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rana Thwaits Shinnick Ryan & Ransavage c/o Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Randall McGuire c/o Shinnick Ryan & Ransavage Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Randy Ardwin c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Randy B. Harris c/o Shinnick Ryan & Ransavage PC D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Raquel Bonsignore Shinnick Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rashawndra Gaston c/o Shinnick Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Raul Feitor c/o Shinnick, Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Raul H. Ponce c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ray M. Reed c/o Shinnick, Ryan & Ransavage Duane E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Raymond Zavodny Shinnick Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rayner Lizardo Shinnick, Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rebecca Anselmo Shinnick Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rebecca Ballesteros c/o Maddox, Isaacson & Cisnero | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rebecca Kriner Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Reinherz Family Trust Maddox, Isaacson & Cisneros | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rene Flores c/o Shinnick Ryan & Ransavage PC Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rene Grabato Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Renie Dayda c/o Purisano, Barry, Lavelle David T. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Republic Dumpco | 7100-000 | 1,625.58 | N/A | N/A | 0.00 |
| NOTFILED | Reynaldo Villalobos Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rhonda Roach-Luckie c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Rhonda Salem c/o Shinnick Ryan & Ransavage PC Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ricardo Garcia Shinnick, Ryan & Ransavage c/o Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rich Marquiss c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard A. Masek c/o Shinnick Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Anaya Shinnick Ryan & Ransavage Duane E. S | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Ballew | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Burrell c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Chester c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Crombez c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard D. Sterett Shinnick, Ryan & Ransavage c/o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Dosio c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard H. Jameson Shinnick, Ryan & Ransavage c/o | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Hawrthorne c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Ho c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard J. Agnusich Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard J. Bruekner Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Kronen c/o Shinnick, Ryan  & Ransavage Dua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Levine c/op Burdman Law Group Scott A. Bur | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Rychtarik c/o Maddox, Isaacson & Cisneros | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Sanders Maddox, Isaacson & Cisneros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Skarke c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Suckerman c/o Anguis & Terry Paul P. Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Whitaker c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rick Ernest c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rick Mora c/o Pursiano, Barry, Lavelle David T. Pu | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rick Shore Shinnick, Ryan & Ransavage c/o Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rigoberto Vazquez c/o Shinnick, Ryan & Ransavage P | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Riley Kline c/o Shinnick, Ryan & Ransavage PC Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rimon Hormez c/o Maddox Isaacson & Ciceros Robert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rita Cutri c/o Shinnick, Ryan & Ransavage Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rita M. Tenorio c/o Shinnick, Ryan & Ransavage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rita Malkin c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rita MArtin c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | River City Pertoleum, Inc. | 7100-000 | 17,629.05 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Robert Allen | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Batterson c/o Frankie Sue Del Papa | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Bittencourt c/o Anguis & Terry Paul P. Terr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Bransky c/o Maddox, Isaacson & Cisneros Rob | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Buckmaster c/o Anguis & Terry Paul P. Terry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert C. Carson Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert C. Johnson Shinnick, Ryan & Ransavage c/o D | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Case | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Cohen c/o Burdman & Coston Scott A. Burdman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Culverson Shinnick, Ryan & Ransavage c/o Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Daugherty c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert DeMartino c/o Anguis & Terry Paul P. Terry, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Duerier c/o Pursiano, Barry, Lavelle David | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Fabri c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Gegen c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Steele c/o Burdman Law Group Scott A. Burdm | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Kundel c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert LaMonte c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Levy c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Litchie c/o Maddox, Isaacson & Cisneros Rob | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Naughton c/o Burdman & Coston Scott A. Burd | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Nernesek c/o Paul P. Tery Anguis & Terry LL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Pares c/o Shinnick Ryan & Ransavage PC Duan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Platt c/o Anguis & Terry Paul P. Terry, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert R. Tenorio c/o Shinnick Ryan & Ransavage Du | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Rapson Maddox, Isaacson & Cisneros Robert C | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert S. Currerl c/o Shinnick Ryan & Ransavage PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Sansing c/o Anguis & Terry Paul P. Terry, J | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Serdoz c/o Shinnick Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Uhl Shinnick, Ryan & Ransavage c/o Duane E. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Wright c/o Anguis & Terry Paul P. Terry, Jr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Zagby c/o Shinnick, Ryan & Ransavage Duane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Roberta Gray c/o Paul P. Terry Anguis & Terry LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| | UNITED STATES BANKRUPTCY COURT | 7100-001 | N/A | 27.74 | 27.74 | 27.74 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| | UNITED STATES BANKRUPTCY COURT | 7100-000 | N/A | 60.31 | 60.31 | 60.31 |
| | UNITED STATES BANKRUPTCY COURT | 7100-000 | N/A | 307.74 | 307.74 | 307.74 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | | $2,447,945.64 $8,063,155.51 | $4,785,596.81 | $512,902.47 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 10-16193-BTB | Trustee: (007422) Brian D. Shapiro |
| Case Name: WILLIS ROOF CONSULTING, INC. | Filed (f) or Converted to (c): 04/09/10 (f) |
| | §341(a) Meeting Date: 05/19/10 |
| Period Ending: 03/17/20 | Claims Bar Date: 08/17/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | ACCOUNT RECEIVABLES (MISC) (u)<br>Receivables not listed separately in assets 8-27 | 7,474.20 | 7,474.20 | | 7,474.20 | FA |
| 2 | RESIDENTIAL PROPERTY MESQUITE NV<br>Order to sell real property entered 7/22/10 doc 223. Lien avoided through settlement with Joe Willis and Chical Ltd. in exchange for removal of personal property from debtor's business site and settlement of any preference claims against the parties. Order approving settlement entered 4/9/12, doc 558. | 182,360.00 | 145,517.15 | | 145,517.15 | FA |
| 3 | BANK OF NEVADA MONEY MARKET 7970 | 5,467.77 | 5,487.25 | | 5,487.25 | FA |
| 4 | BANK OF NEVADA ACCOUNT 7954 | 1,605.71 | 4,873.59 | | 4,873.59 | FA |
| 5 | BANK OF NEVADA PAYROLL ACCOUNT 7962 | 2,021.46 | 7,893.18 | | 7,893.18 | FA |
| 6 | BANK OF NEVADA TAX PAYMENT ACCOUNT 3359 | 47.88 | 47.88 | | 47.88 | FA |
| 7 | HOUSEHOLD GOODS<br>Trustee evaluated household goods and deemed them worthless. Being left in the residence (asset 2). | Unknown | 0.00 | | 0.00 | FA |
| 8 | PINNACLE HOMES, INC. RECEIVABLE INV. 0127398IN<br>Receivables are not collectable as amounts owed are disputed. Claimants have been forced to pay into pension plan and have a set off of the funds due and owing. | 762.30 | 0.00 | | 0.00 | FA |
| 9 | PULTE DEVELOPMENT CORP RECEIVABLE INV. 012741IN<br>Receivables are not collectable as amounts owed are disputed. Claimants have been forced to pay into pension plan and have a set off of the funds due and owing. | 190.00 | 0.00 | | 0.00 | FA |
| 10 | THE HARRIS AGENCY RECEIVABLE | 4,348.00 | 1,700.00 | | 1,700.00 | FA |
| 11 | RYLAND HOMES RECEIVABLE INV. 012422IN<br>Receivables are not collectable as amounts owed are disputed. Claimants have been forced to pay into pension plan and have a set off of the funds due and owing. | 2,987.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 10-16193-BTB | Trustee: (007422) Brian D. Shapiro |
| Case Name: WILLIS ROOF CONSULTING, INC. | Filed (f) or Converted to (c): 04/09/10 (f) |
| | §341(a) Meeting Date: 05/19/10 |
| Period Ending: 03/17/20 | Claims Bar Date: 08/17/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 12 | RYLAND HOMES RECEIVABLE INV. 0127427IN<br>    Receivables are not collectable as amounts owed are disputed. Claimants have been forced to pay into pension plan and have a set off of the funds due and owing. | 2,191.00 | 0.00 | | 0.00 | FA |
| 13 | R/S DEVELOPMENT COMPANY RECEIVABLE INV 0127346<br>    Receivables are not collectable as amounts owed are disputed. Claimants have been forced to pay into pension plan and have a set off of the funds due and owing. | 75.00 | 0.00 | | 0.00 | FA |
| 14 | R/S DEVELOPMENT COMPANY RECEIVABLE INV 0127385IN<br>    Receivables are not collectable as amounts owed are disputed. Claimants have been forced to pay into pension plan and have a set off of the funds due and owing. | 15,338.70 | 0.00 | | 0.00 | FA |
| 15 | R/S DEVELOPMENT COMPANY RECEIVABLE INV 0127408IN<br>    Receivables are not collectable as amounts owed are disputed. Claimants have been forced to pay into pension plan and have a set off of the funds due and owing. | 1,630.70 | 0.00 | | 0.00 | FA |
| 16 | R/S DEVELOPMENT COMPANY RECEIVABLE INV 0127440IN<br>    Receivables are not collectable as amounts owed are disputed. Claimants have been forced to pay into pension plan and have a set off of the funds due and owing. | 14,794.20 | 0.00 | | 0.00 | FA |
| 17 | R/S DEVELOPMENT COMPANY RECEIVABLE INV 0127441<br>    Receivables are not collectable as amounts owed are disputed. Claimants have been forced to pay into pension plan and have a set off of the funds due and owing. | 1,009.20 | 0.00 | | 0.00 | FA |
| 18 | HARMONY HOMES RECEIVABLE INV 012706IN | 831.60 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 3

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| Case Number: 10-16193-BTB | Trustee: (007422) Brian D. Shapiro |
| Case Name: WILLIS ROOF CONSULTING, INC. | Filed (f) or Converted (c): 04/09/10 (f) |
| | §341(a) Meeting Date: 05/19/10 |
| Period Ending: 03/17/20 | Claims Bar Date: 08/17/10 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | Receivables are not collectable as amounts owed are disputed. Claimants have been forced to pay into pension plan and have a set off of the funds due and owing. | | | | | |
| 19 | HARMONY HOMES RECEIVABLE INV 0127407IN Receivables are not collectable as amounts owed are disputed. Claimants have been forced to pay into pension plan and have a set off of the funds due and owing. | 6,642.60 | 0.00 | | 0.00 | FA |
| 20 | HARMONY HOMES RECEIVABLE INV 0127432 Receivables are not collectable as amounts owed are disputed. Claimants have been forced to pay into pension plan and have a set off of the funds due and owing. | 4,428.40 | 0.00 | | 0.00 | FA |
| 21 | AIV INV AIU2009IN (WORKER'S COMP REFUND) | 295,702.00 | 194,147.00 | | 194,147.00 | FA |
| 22 | CIT TECHNOLOGY FIN SERV INC INV 0000275IN | 49.81 | 49.81 | | 49.81 | FA |
| 23 | H MEABON RECEIVABLE INV 01274455IN Receivables are not collectable as amounts owed are disputed. Claimants have been forced to pay into pension plan and have a set off of the funds due and owing. | 300.00 | 0.00 | | 0.00 | FA |
| 24 | ARNOLD MALLINGER RECEIVABLE INV 0127456IN Receivables are not collectable as amounts owed are disputed. Claimants have been forced to pay into pension plan and have a set off of the funds due and owing. | 600.00 | 0.00 | | 0.00 | FA |
| 25 | PETER CAMPESE RECEIVABLE INV 0127335IN Receivables are not collectable as amounts owed are disputed. Claimants have been forced to pay into pension plan and have a set off of the funds due and owing. | 200.00 | 0.00 | | 0.00 | FA |
| 26 | RYLAND HOMES RECEIVABLE (FROM IPAY INV) Receivables are not collectable as amounts owed are disputed. Claimants have been forced to pay into pension plan and have a set off of the funds due and | 41,403.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 10-16193-BTB  
Case Name: WILLIS ROOF CONSULTING, INC.

Period Ending: 03/17/20

Trustee: (007422)  Brian D. Shapiro  
Filed (f) or Converted to (c): 04/09/10 (f)  
§341(a) Meeting Date: 05/19/10  
Claims Bar Date: 08/17/10

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | owing. | | | | | |
| 27 | PULTE HOMES ACCOUNTS PAYABLE (IPAY INV) Funds refunded to Pulte per order entered 5/9/11 doc 400. No funds owed to the estate by Pulte. | Unknown | 0.00 | | 0.00 | FA |
| 28 | 2008 Ford F-250 *************3614 (u) Order approving sale entered 7-20-10. Per order $33,746.83 to be paid to Ford for perfected lien. | 0.00 | 2,753.17 | | 36,500.00 | FA |
| 29 | POTENTIAL LEGAL MALPRACTICE CLAIMS/RECOVERY No claim to pursue; no value to the estate. | Unknown | 0.00 | | 0.00 | FA |
| 30 | LICENSES, FRANCHISES OTHER INTAGIBLES Asset includes business licenses. No value. | Unknown | 0.00 | | 0.00 | FA |
| 31 | VEHICLES, CONSTRUCTION MACHINERY & EQUIP Inventory of vehicles and equipment attached to order approving sale entered entered 7/20/10, Doc. 218. Trustee disputes liens. (See Footnote) | Unknown | 646,020.00 | | 646,020.00 | FA |
| 32 | OFFICE EQUIPMENT/FURNISHINGS Settlement reached with Joe Willis and Chical Ltd. avoids liens on real property (Asset 2) in exchange for Willis to remove the personal property indicated in this estate. Therefore holds no value to the esate. | Unknown | 0.00 | | 0.00 | FA |
| 33 | 3 FORKLIFTS Property secured. No value above security interest. | Unknown | 0.00 | | 0.00 | FA |
| 34 | HARD HAT/SAFETY GLASS/EARPLUGS The cost of sale outweighs any benefit to the estate to sell this asset. | 434.69 | 434.69 | | 0.00 | FA |
| 35 | SAW BLADE INVENTORY The cost of sale outweighs any benefit to the estate to sell this asset. | 357.54 | 357.54 | | 0.00 | FA |
| 36 | YARD TILE STORAGE Value minimal. The cost of sale outweighs any benefit to the estate to sell this asset. | Unknown | 0.00 | | 0.00 | FA |
| 37 | NON-TILE MATERIAL/INVENTORY Value minimal. The cost of sale outweighs any | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 10-16193-BTB

Case Name: WILLIS ROOF CONSULTING, INC.

Period Ending: 03/17/20

Trustee: (007422) Brian D. Shapiro

Filed (f) or Converted (c): 04/09/10 (f)

§341(a) Meeting Date: 05/19/10

Claims Bar Date: 08/17/10

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | benefit to the estate to sell this asset. | | | | | |
| 38 | INSURANCE BROKERAGE ANTITRUST LITIGAITON (u)<br>  Additional check received for $2,787.58 but was expired. Trustee twice requested check to be reissued through litigation group, but check was never reissued. | 0.00 | 22,483.33 | | 19,695.75 | FA |
| 39 | REFUND AS VERIZON CUSTOMER | 11.07 | 11.07 | | 11.07 | FA |
| 40 | ONE SHARE ALLEGIANT INSURANCE CO. STOCK (u) | 1.00 | 1.00 | | 1.00 | FA |
| 41 | REFUND FROM AIG (u)<br>  Special counsel retained to pursue collection of collateral and return premium. Pending workers comp case in California has stalled collection. Workers comp claim must first be settled to determine portion of collateral due for return to Estate.  Motion to approve settlement filed 5/28/15. Dkt. 928 | 0.00 | 415,000.00 | | 112,500.00 | FA |
| 42 | Unclaimed Funds (u) | 0.00 | 5,559.02 | | 5,559.02 | FA |
| 43 | REMNANT ASSETS (u)<br>  Selling remnant assets consisting of known or unknow claims, property rights, or assets that have not been previously sold, assigned or transferred.  Buyer is Oak Point Partners. Order to sell entered 1-31-19. DE 980 | 0.00 | 7,500.00 | | 7,500.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 349.73 | FA |
| 44 | **Assets    Totals** (Excluding unknown values) | **$593,264.83** | **$1,467,309.88** | | **$1,195,326.63** | **$0.00** |

RE PROP# 31    SCHEDULED / APPRAISED

**Major Activities Affecting Case Closing:**

EXTERNAL MEMOS:

2-13-20 - Filed unclaimed funds - $307.74

11-5-19 - Filed unclaimed funds

11-5-19 - Mailed distribution checks.

10-30-19 ORDER TO PAY ENTERED

Exhibit 8

Page: 6

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 10-16193-BTB | Trustee: | (007422) | Brian D. Shapiro |
| Case Name: | WILLIS ROOF CONSULTING, INC. | Filed (f) or Converted (c): | 04/09/10 (f) |
| | | §341(a) Meeting Date: | 05/19/10 |
| Period Ending: 03/17/20 | | Claims Bar Date: | 08/17/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

10-29-19 Upload Order to Pay

10-1-19 NFR FILED

9-24-19 AMENDED TFR FILED

8-23-19 AMENDED TFR WILL BE SUBMITTED

2-15-19 - funds rcvd

1-31-19 - Order granting motion to sell assets entered

1-24-19 - Court orally granted motion to sell remnant assets

12-19-18 - filed mtn to sell remnant assets; hrg set 1-24-19

12-12-18 - re-issued checks for 3 of the 4 stopped checks

11-26-18 - bs reviewed - stopped 4 checks as they are stale; instructions on staff to recut and locate new address if applicable

7-20-18 Order to pay entered; checks cut

7-19-18 (BS) - Court orally approved tfr

6-20-18 NFR FILED --- hrg set 7-19

6-15-18 TFR FILED

5-24-18 (ks) TFR submitted to UST for approval

4-5-18 - reviewed claims - ok on set for tfr - review with TFR

2-1-18 claims reviewed - need to finalize TFR and review one last time compared to claims

9-14-17 - awaiting more info on claim

8-1-17 - pending Kramer Claim

3-9-17 awaiting more info on Kramer Claim - cal June

7/6/16  spoke with Jolene Kramer re POC 51 & 70; she is going to review and then let me know  (510) 337-1001

6-1-16  reviewed poc - contacted attorney on 70 and 51 and advised CB to object to claim 72 on secured basis and amount.

1/15/16 emailed Paul forms 1 and 2 for estate tax return

8/17/15  rec'd wire in confirmation re funds owed by Nat'l Fire Union Insurance per order entered 7/28/15

5/28/15  BSlaw filed Motion to approve settlement with Nat'l Union Fire Insurance ;

took case away from mario and resolved

4/2/15  emailed Paul re 2014 estate returns

12-17-14 email from clarissa hinch re westchester hills and willis)

12-11-14  attended hearing on objection to claim of national union - continued unitl March 5, 2015

11-13-14  attended hearing on doc 784 national union claim - continued until 11-24-14 at 11:00 a.m.;

5-19-14 t/c Mario - Michele Levitt - if a case gets filed, subject to arbitration procedure in NY; Jim Harris is the insurance agent on the business; has met with Jim Harris and claims file; contract is 6 years, insurance bad faith case, but we don't have a bad faith claim; based upon refusal to payout

coference with BS and the insurance agent. set up for monday @ 4:00 p.m. to discuss settlement and/or selling of the claim

3-20-14  - Need response from Mario on AIG claim or we will take over - also issue with union on claim, they are monitoring and determing claim 6 months approx

3-7-14  order to pay acct entered. e filed neo. issued payment.

1-23-14  recvd 2013 estate returns. Form 8879 returned to accountant. k-1's mailed to shareholders.

12-26-13 (lcb) emailed updated form 1 and 2 to healey.

12-23-13  recv'd check # 5940578 for $5559.02 fro State of NV, Office of the Controller.

Exhibit 8

Page: 7

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 10-16193-BTB | Trustee: | (007422) | Brian D. Shapiro |
| Case Name: | WILLIS ROOF CONSULTING, INC. | Filed (f) or Converted (c): | 04/09/10 (f) | |
| | | §341(a) Meeting Date: | 05/19/10 | |
| Period Ending: 03/17/20 | | Claims Bar Date: | 08/17/10 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

7-29-13 reviewed w Trustee re objections to claims

6-25-13 2012 estate tax returns prepared. signed by bs. form 8879 returned to healey. k-1's mailed to shareholders.

6-12-13 per lovato - needs to check w agent. recv'd docs AIG withheld but agent has yet to review them. should be able to find out & give more info by weeks end re return of collateral + return of audit premium (AIG may require suit to be filed to return premium)

6-11-13 no response from Lovato. sent follow up email.

4-10-13 notice of intent to destroy/abandon business records filed. motions re: withdrawing claims filed.

411-19-12 requested status from Lovato.

11-16-12 BDS obtained certified court order. Levi to pick up.

9-10-12 issued check to acct per order; filed neo. ks

9-4-12 order to pay acct entered; ks

8-31-12 ust signed order pay acct; filed.

8-6-12 BS signed IRS for for Healey to electronically file returns; mailed out to Healey; mailed K-1's to shareholders.

4-19-12 attended hearing on Healeys fees approved -

3-9-12 requested status update from Lovato re: AIG claim

11-14-11 received returns from accountant; drafted dec to pay.

10-31-11 t/c with Healey, return drafted we should receive it shortly.

7-13-11 Recv'd Employers Insurance Company of Nevada's check #111821 - $194,147.00 representing the refund due to willis. Emailed T Viegas to let him know we received the check.

5-25-11 abandon remaining prop

3-30-11 drafted employment docs for Mario Lovato & AIG/Archway Insurance Services claim.

10-5-10 recvd funds from Fidelity, advised UST of receipt, email in quick docs

10-4-10 Recv'd Fidelity National Title Insurance Company check for $133,867.27 + closing docs re: mesquite property.

9-3-10 Recv'd Cashier's Check from Bank of Nevada for $18,301.90 representing turnover of funds in accts ending #7954, #7970, #7962, #3359

8-27-10 Recv'd Check 80513759 for $41,195.00 from Ritchie Bros. representing additional proceeds from auction.

8-26-10 Order Entered re: Turnover of Funds Held by Bank of Nevada!! Sent copy of order to Bank of Nevada to have funds released and remitted to our office within 30 days.

7-15-10 acct order.

7-14-10 Recv'd signed Vehicle Sales Agreement plus Levi Carranza's check #1912 for $34,000 representing final payment for Ford F250. BDS advised Levi that personal check was o.k.

6-25-10 Accountant docs given to UST.

6-15-10 Re-input Pulte Homes Check No. 0060224402 for $78,071.02 (original was returned)

6-14-10 Order entered employing law firm. Also, called 11 different companies with the name "Willis Roofing" to see if they are interested in purchasing the domain name www.willisroofing.com - not intereste

6-10-10 review offer to sell, review draft of counter offer and revise, email back to Sylvia - mesquite property

5-24-10 meet with Jim Rotlisberger of Ritchie Bros re:  signing of agreement

5-19-10 341Meeting: CONCLUDED ASSET: REAL PROPERTY, BANK ACCOUNTS, POTENTIAL MALPRACTICE CLAIM, EQUIPMENT

5-4-10 - resolve sale of personal property - LV Auction vs. Ritchie Bros

4-26-10 numerous construction defect law suits, need to either have them file mts or stip...prefer mts.

Exhibit 8

Page: 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 10-16193-BTB | Trustee:      (007422)   Brian D. Shapiro |
| Case Name:   WILLIS ROOF CONSULTING, INC. | Filed (f) or Converted (c): 04/09/10 (f) |
| | §341(a) Meeting Date:   05/19/10 |
| Period Ending: 03/17/20 | Claims Bar Date:   08/17/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

4-26-10 - t/c Jim at Richie Bros re:  meeting on Tuesday

| | | | |
|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): | April 9, 2011 | Current Projected Date Of Final Report (TFR): | September 24, 2019  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-16193-BTB |
| Case Name: | WILLIS ROOF CONSULTING, INC. |
| | |
| Taxpayer ID #: | **-***9782 |
| Period Ending: | 03/17/20 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******52-65 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/10 | {1} | North 5th, LLC | Collection of account receivable | 1221-000 | 831.60 | | 831.60 |
| 04/27/10 | {1} | Tropical Sands, LLC | Collection of account receivable | 1221-000 | 6,642.60 | | 7,474.20 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.02 | | 7,474.22 |
| 05/28/10 | {27} | Pulte Homes | Collection of Receivable | 1121-000 | 78,071.02 | | 85,545.24 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.44 | | 85,545.68 |
| 06/03/10 | {22} | CIT | Refund of overpayment per account receivables | 1121-000 | 49.81 | | 85,595.49 |
| 06/03/10 | {10} | EMC Insurance Companies | The Harris Agency Insured Deductible Reimbursement per account receivables | 1121-000 | 1,000.00 | | 86,595.49 |
| 06/04/10 | {28} | Levi F. Carranza | Down payment for purchase of 2008 Ford F-250 per order entered 7-20-10 doc 217 | 1229-000 | 2,500.00 | | 89,095.49 |
| 06/15/10 | {27} | Pulte Homes | Re-deposit of account receivable | 1121-000 | 78,071.02 | | 167,166.51 |
| 06/15/10 | {27} | Pulte Homes | Reversed Deposit 100002 1 Collection of Receivable - NSF CHECK | 1121-000 | -78,071.02 | | 89,095.49 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.28 | | 89,098.77 |
| 07/15/10 | {28} | Levi F. Carranza | Balance of sales price from sale of Ford F250 per order entered 7-20-10 doc 217 | 1229-000 | 34,000.00 | | 123,098.77 |
| 07/26/10 | {27} | Pulte Homes | Reversed Deposit 100005 1 Re-deposit of account receivable NSF CHECK | 1121-000 | -78,071.02 | | 45,027.75 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.37 | | 45,029.12 |
| 08/10/10 | 1001 | Ford Motor Credit Company, LLC | Payment of lien per order entered 7/20/10 doc 217 | 4210-000 | | 33,746.83 | 11,282.29 |
| 08/18/10 | | Ritchie Bros. Auctioneers | Auction proceeds from sale of construction equipment per order entered 7/20/10, doc 218. | | 468,055.95 | | 479,338.24 |
| | {31} | | Net auction proceeds          468,055.95<br>from sale of construction<br>equipment | 1129-000 | | | 479,338.24 |
| | {31} | | Auction proceeds from          58,852.50<br>sale of construction<br>equipment reserved for<br>commission | 1129-000 | | | 479,338.24 |
| | {31} | | Auction proceeds from          55,416.55<br>sale of construction<br>equipment reserved for<br>expenses/holdbacks | 1129-000 | | | 479,338.24 |
| | | | Commission to Ritchie          -58,852.50<br>Bros. from auction of<br>construction equipment | 3610-000 | | | 479,338.24 |

Subtotals :           $513,085.07           $33,746.83

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-16193-BTB |
| Case Name: | WILLIS ROOF CONSULTING, INC. |
| Taxpayer ID #: | **-***9782 |
| Period Ending: | 03/17/20 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****52-65 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Repairs/holdbacks paid -55,416.55 to Ritchie Bros. on auction of construction equipment | 3620-000 | | | 479,338.24 |
| 08/30/10 | {31} | Ritchie Bros. Auctioneers | Balance of auction proceeds from sale of construction equipment per order entered 7/20/10, doc 218. | 1129-000 | 41,195.00 | | 520,533.24 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 13.96 | | 520,547.20 |
| 09/08/10 | | Bank of Nevada | Turnover of funds held in bank accounts per order entered 8/26/10, doc 263. | | 18,301.90 | | 538,849.10 |
| | {3} | | Balance of funds in 5,487.25 account at time of filing. | 1129-000 | | | 538,849.10 |
| | {5} | | Balance of funds in 7,893.18 account at time of filing. | 1129-000 | | | 538,849.10 |
| | {6} | | Balance of funds in 47.88 account at time of filing. | 1129-000 | | | 538,849.10 |
| | {4} | | Balance of funds in 4,873.59 account at time of filing. | 1129-000 | | | 538,849.10 |
| 09/09/10 | {27} | Pulte Homes | Collection of account receivable | 1121-000 | 53,266.79 | | 592,115.89 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 23.47 | | 592,139.36 |
| 10/05/10 | | Fidelity National Title Insurance Company | Sales proceeds from sale of real property | | 133,867.27 | | 726,006.63 |
| | {2} | | Sale proceeds from sale 145,517.15 of real property per order entered 7/22/10, doc 223 | 1110-000 | | | 726,006.63 |
| | | | Title policy/transfer tax -1,594.50 | 2500-000 | | | 726,006.63 |
| | | | Commissions -8,700.00 | 2500-000 | | | 726,006.63 |
| | | | Closing fee - Fidelity -260.00 National Title Agency | 2500-000 | | | 726,006.63 |
| | | | Recording fee - Fidelity -4.50 National Title Agency | 2500-000 | | | 726,006.63 |
| | | | County taxes; sanitation; -1,090.88 water | 2500-000 | | | 726,006.63 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 29.89 | | 726,036.52 |
| 11/16/10 | | Ritchie Bros. Auctioneers | Balance of auction proceeds from sale of construction equipment per order entered 7/20/10, doc 218. | | 20,257.00 | | 746,293.52 |
| | {31} | | Balance of auction 22,500.00 proceeds from sale of | 1129-000 | | | 746,293.52 |

| | | | | Subtotals : | $266,955.28 | $0.00 | |

{} Asset reference(s)

Printed: 03/17/2020 03:10 PM    V.14.66

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-16193-BTB | |
| **Case Name:** | WILLIS ROOF CONSULTING, INC. | |
| | | |
| **Taxpayer ID #:** | **-***9782 | |
| **Period Ending:** | 03/17/20 | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******52-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | construction equipment per order entered 7/20/10, doc 218. | | | | |
| | | | Auctioneer's commission        -2,025.00 from sale of construction equipment per order entered 7/20/10, doc 218. | 3610-000 | | | 746,293.52 |
| | | | Auctioneer's expenses        -218.00 from sale of construction equipment per order entered 7/20/10, doc 218. | 3620-000 | | | 746,293.52 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 30.22 | | 746,323.74 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 31.66 | | 746,355.40 |
| 01/18/11 | {38} | Insurance Brokerage Antitrust Litigation | Check 1 of 2 Full payment of settlement of insurance brokerage anti-trust litigation | 1249-000 | 522.94 | | 746,878.34 |
| 01/18/11 | {38} | Insurance Brokerage Antitrust Litigation | Check 2 of 2 Full payment of settlement of insurance brokerage anti-trust litigation | 1249-000 | 16,385.23 | | 763,263.57 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 31.97 | | 763,295.54 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 29.26 | | 763,324.80 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 32.39 | | 763,357.19 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 31.36 | | 763,388.55 |
| 05/11/11 | 1002 {27} | PulteGroup, Inc. | Refund of account receivable funds per order entered 5/9/11 doc 400 | 1121-000 | -53,266.79 | | 710,121.76 |
| 05/25/11 | {10} | EMC Insurance Companies | The Harris Agency Insured Deductible Reimbursement per account receivables | 1121-000 | 700.00 | | 710,821.76 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 32.39 | | 710,854.15 |
| 06/14/11 | {39} | MB Data Refund | Refund | 1129-000 | 11.07 | | 710,865.22 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.82 | | 710,871.04 |
| 07/13/11 | {40} | American Home Insurance Agency, Inc. | Refund of payment for one share of Allegiant Insurance Co. stock | 1290-000 | 1.00 | | 710,872.04 |
| 07/13/11 | {21} | Employers Insurance Company of Nevada | 2009 & 2011 Retro Determinations - Refund | 1121-000 | 194,147.00 | | 905,019.04 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.93 | | 905,025.97 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.67 | | 905,033.64 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,107.59 | 902,926.05 |
| 09/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | -929.82 | 903,855.87 |

| | | |
|---|---|---|
| Subtotals : | $158,740.12 | $1,177.77 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-16193-BTB | |
| **Case Name:** | WILLIS ROOF CONSULTING, INC. | |
| | | |
| **Taxpayer ID #:** | **-***9782 | |
| **Period Ending:** | 03/17/20 | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******52-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Adjustment | | | | |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 7.40 | | 903,863.27 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,856.73 | 902,006.54 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 7.64 | | 902,014.18 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,791.66 | 900,222.52 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 7.38 | | 900,229.90 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,973.33 | 898,256.57 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 7.61 | | 898,264.18 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,845.73 | 896,418.45 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 7.60 | | 896,426.05 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,959.71 | 894,466.34 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,771.82 | 892,694.52 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,829.29 | 890,865.23 |
| 04/25/12 | 1003 | Paul M. Healey CPA | Payment of accountant fees per order entered 4/24/12, doc 563. | 3410-000 | | 2,718.75 | 888,146.48 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,764.69 | 886,381.79 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,998.78 | 884,383.01 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,751.84 | 882,631.17 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,929.24 | 880,701.93 |
| 08/29/12 | {38} | Insurance Brokerage Antitrust Litigation | Turnover of settlement funds | 1249-000 | 2,787.58 | | 883,489.51 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,865.06 | 881,624.45 |
| 09/10/12 | 1004 | Paul M. Healey, CPA | Payment of accountant fees per order entered 9/4/12, doc 634. | 3410-000 | | 706.25 | 880,918.20 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,685.73 | 879,232.47 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,981.87 | 877,250.60 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,797.64 | 875,452.96 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001000742288 20121220 | 9999-000 | | 875,452.96 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 941,605.68 | 941,605.68 | $0.00 |
| Less: Bank Transfers | 0.00 | 875,452.96 | |
| **Subtotal** | 941,605.68 | 66,152.72 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$941,605.68** | **$66,152.72** | |

Exhibit 9

## Form 2

Page: 5

### Cash Receipts And Disbursements Record

| Case Number: | 10-16193-BTB | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | WILLIS ROOF CONSULTING, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******2066 - Checking Account |
| Taxpayer ID #: | **-***9782 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/17/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 875,452.96 | | 875,452.96 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,172.05 | 874,280.91 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,383.04 | 872,897.87 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,171.83 | 871,726.04 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,212.05 | 870,513.99 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,335.58 | 869,178.41 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,291.85 | 867,886.56 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,165.10 | 866,721.46 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,371.31 | 865,350.15 |
| 08/06/13 | 11005 | Paul M. Healey, CPA | Payment of accoutant fees pursuant to court order entered 8/6/13, Doc. 730. | 3410-000 | | 660.00 | 864,690.15 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,244.01 | 863,446.14 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,200.54 | 862,245.60 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,364.35 | 860,881.25 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,155.70 | 859,725.55 |
| 12/24/13 | {42} | State of Nevada | Unclaimed Funds from State of Nevada | 1229-000 | 5,559.02 | | 865,284.57 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,361.63 | 863,922.94 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,284.04 | 862,638.90 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,158.06 | 861,480.84 |
| 03/07/14 | 11006 | Paul M. Healey, CPA | Payment of accoutant fees pursuant to court order entered 3/4/14, Doc. 758 | 3410-000 | | 400.00 | 861,080.84 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,197.46 | 859,883.38 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,319.38 | 858,564.00 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,234.92 | 857,329.08 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,192.03 | 856,137.05 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,354.68 | 854,782.37 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,188.49 | 853,593.88 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,309.62 | 852,284.26 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,266.74 | 851,017.52 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,101.65 | 849,915.87 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,385.52 | 848,530.35 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,220.48 | 847,309.87 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,137.48 | 846,172.39 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,298.23 | 844,874.16 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,215.22 | 843,658.94 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,173.03 | 842,485.91 |

Subtotals :       $881,011.98       $38,526.07

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-16193-BTB | |
| **Case Name:** | WILLIS ROOF CONSULTING, INC. | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2066 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| | | |
|---|---|---|
| **Taxpayer ID #:** | **-***9782 | |
| **Period Ending:** | 03/17/20 | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,292.57 | 841,193.34 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,250.26 | 839,943.08 |
| 08/14/15 | 11007 | PAUL HEALEY | Accountant fees per order entered 8/13/15. Dkt. 941 | 3410-000 | | 400.00 | 839,543.08 |
| 08/17/15 | {41} | National Union Fire Insurance | Turnover of funds per settlement agreement. Order entered 7/28/15. Dkt. 937 | 1229-000 | 112,500.00 | | 952,043.08 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,232.39 | 950,810.69 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,458.89 | 949,351.80 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,365.50 | 947,986.30 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,318.08 | 946,668.22 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,497.93 | 945,170.29 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,310.70 | 943,859.59 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,308.76 | 942,550.83 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,487.40 | 941,063.43 |
| 04/19/16 | 11008 | PAUL HEALEY | Accountant fees per order entered 4/12/16. Dkt. 944 | 3410-000 | | 500.00 | 940,563.43 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,304.81 | 939,258.62 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,302.38 | 937,956.24 |
| 06/13/16 | 11009 | Law Office of Brian D. Shapiro, LLC | Attorney fees per order entered 6/10/16. Dkt. 960 | 3110-000 | | 88,221.50 | 849,734.74 |
| 06/13/16 | 11010 | Law Office of Brian D. Shapiro, LLC | Attorney expenses per order entered 6/10/16. Dkt. 960 | 3120-000 | | 15,338.67 | 834,396.07 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,400.93 | 832,995.14 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,155.04 | 831,840.10 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,312.53 | 830,527.57 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,191.33 | 829,336.24 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,149.96 | 828,186.28 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,267.27 | 826,919.01 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,186.15 | 825,732.86 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,266.66 | 824,466.20 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,106.81 | 823,359.39 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,223.75 | 822,135.64 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,103.68 | 821,031.96 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,299.02 | 819,732.94 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,179.06 | 818,553.88 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,138.12 | 817,415.76 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,293.41 | 816,122.35 |

| | | | Subtotals : | $112,500.00 | $138,863.56 |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-16193-BTB | |
| Case Name: | WILLIS ROOF CONSULTING, INC. | |
| Taxpayer ID #: | **-***9782 | |
| Period Ending: | 03/17/20 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Mechanics Bank |
| Account: | ******2066 - Checking Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,134.74 | 814,987.61 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,250.39 | 813,737.22 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,170.44 | 812,566.78 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,129.79 | 811,436.99 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,283.84 | 810,153.15 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,087.60 | 809,065.55 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,163.72 | 807,901.83 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,123.31 | 806,778.52 |
| 07/20/18 | 11011 | Brian Shapiro | Dividend paid 100.00% on $58,884.80, Trustee Compensation;  Reference: | 2100-000 | | 58,884.80 | 747,893.72 |
| 07/20/18 | 11012 | Brian Shapiro | Dividend paid 100.00% on $6,833.59, Trustee Expenses;  Reference: | 2200-000 | | 6,833.59 | 741,060.13 |
| 07/20/18 | 11013 | M.W. SCHOFIELD | Dividend paid 100.00% on $46.75, Other State or Local Taxes (post-petition, incl. post-petition real est. taxes);  Reference: Voided on 09/25/18 | 2820-000 | | 46.75 | 741,013.38 |
| 07/20/18 | 11014 | MICHELE W. SHAFE (ADMINISTRATIVE) | Dividend paid 100.00% on $160.88, Other State or Local Taxes (post-petition, incl. post-petition real est. taxes);  Reference: Voided on 09/25/18 | 2820-000 | | 160.88 | 740,852.50 |
| 07/20/18 | 11015 | Roofers Joint Trust Funds | Dividend paid 100.00% on $50,280.20; Claim# 4P-2; Filed: $50,280.20; Reference: 202R | 5200-000 | | 50,280.20 | 690,572.30 |
| 07/20/18 | 11016 | Terry McClain | Dividend paid 100.00% on $1,959.08; Claim# 42; Filed: $1,959.08; Reference: 0373 | 5300-000 | | 1,959.08 | 688,613.22 |
| 07/20/18 | 11017 | United Union of Roofers, Waterproofers | Dividend paid 100.00% on $138,272.15; Claim# 51P; Filed: $138,272.15; Reference: | 5400-000 | | 138,272.15 | 550,341.07 |
| 07/20/18 | 11018 | Roofers Apprentice & Journeyman Training Fund #162 | Dividend paid 100.00% on $21,786.00; Claim# 70P; Filed: $21,786.00; Reference: | 5400-000 | | 21,786.00 | 528,555.07 |
| 07/20/18 | 11019 | Nevada Department of Taxation | Dividend paid 100.00% on $5,074.03; Claim# 37; Filed: $5,074.03; Reference: 9782 | 5800-000 | | 5,074.03 | 523,481.04 |
| 07/20/18 | 11020 | DEPT. OF EMPLOYMENT, TRAINING AND REHABILITATION- | Dividend paid 100.00% on $8,693.04; Claim# 82; Filed: $8,693.04; Reference: | 5800-000 | | 8,693.04 | 514,788.00 |
| 07/20/18 | 11021 | Internal Revenue Service | Dividend paid 100.00% on $6,600.00; Claim# 87 -2; Filed: $6,600.00; Reference: | 5800-000 | | 6,600.00 | 508,188.00 |
| 07/20/18 | 11022 | Ted Wiens, Inc. | Dividend paid  10.66% on $3,859.33; Claim# 1; Filed: $3,859.33; Reference: 265 | 7100-000 | | 411.59 | 507,776.41 |
| 07/20/18 | 11023 | Ford Motor Credit Company LLC | Dividend paid  10.66% on $627.79; Claim# 2 -2; Filed: $627.79; Reference: 2580 | 7100-000 | | 66.95 | 507,709.46 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $308,412.89 |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-16193-BTB | |
| Case Name: | WILLIS ROOF CONSULTING, INC. | |
| | | |
| Taxpayer ID #: | **-***9782 | |
| Period Ending: | 03/17/20 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Mechanics Bank |
| Account: | ******2066 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/20/18 | 11024 | VIRGIN VALLEY DISPOSAL INC | Dividend paid  10.66% on $78.01; Claim# 3; Filed: $78.01; Reference: 7013 | 7100-000 | | 8.32 | 507,701.14 |
| 07/20/18 | 11025 | Roofers Joint Trust Funds | Dividend paid  10.66% on $2,736,574.03; Claim# 4U-2; Filed: $2,736,574.03; Reference: 202R | 7100-000 | | 291,843.74 | 215,857.40 |
| 07/20/18 | 11026 | Rack Construction and Consulting, Inc. | Dividend paid  10.66% on $2,370.34; Claim# 5; Filed: $2,370.34; Reference: 2526, 2559, 2551 | 7100-000 | | 252.79 | 215,604.61 |
| 07/20/18 | 11027 | Cheyenne Auto Parts, Inc. | Dividend paid  10.66% on $1,099.25; Claim# 6; Filed: $1,099.25; Reference: 6337<br>Stopped on 11/26/18 | 7100-000 | | 117.23 | 215,487.38 |
| 07/20/18 | 11028 | OFFICE DEPOT | Dividend paid  10.66% on $1,345.23; Claim# 8; Filed: $1,345.23; Reference: 36600645 | 7100-000 | | 143.46 | 215,343.92 |
| 07/20/18 | 11029 | TEAM ACME INC | Dividend paid  10.66% on $377.01; Claim# 9; Filed: $377.01; Reference: ACME AUTO GLASS<br>Stopped on 11/26/18 | 7100-000 | | 40.21 | 215,303.71 |
| 07/20/18 | 11030 | Lincoln, Gustafson & Cercos | Dividend paid  10.66% on $47,014.97; Claim# 10; Filed: $47,014.97; Reference: MULTIPLE ACCT #S | 7100-000 | | 5,013.94 | 210,289.77 |
| 07/20/18 | 11031 | H & E EQUIPMENT SERVICES INC | Dividend paid  10.66% on $2,529.29; Claim# 11; Filed: $2,529.29; Reference: 8747 | 7100-000 | | 269.74 | 210,020.03 |
| 07/20/18 | 11032 | Roofing Wholesale Co., Inc. | Dividend paid  10.66% on $54,977.68; Claim# 13; Filed: $54,977.68; Reference: 2810 | 7100-000 | | 5,863.13 | 204,156.90 |
| 07/20/18 | 11033 | Charles J. Lybarger, Esq. | Dividend paid  10.66% on $141,950.46; Claim# 14 -2; Filed: $141,950.46; Reference: | 7100-000 | | 15,138.40 | 189,018.50 |
| 07/20/18 | 11034 | Commercial Hardward LV | Dividend paid  10.66% on $358.15; Claim# 23; Filed: $358.15; Reference: 2720 | 7100-000 | | 38.20 | 188,980.30 |
| 07/20/18 | 11035 | Vegas Propane, Inc. | Dividend paid  10.66% on $283.96; Claim# 24; Filed: $283.96; Reference: | 7100-000 | | 30.28 | 188,950.02 |
| 07/20/18 | 11036 | REPUBLIC SERVICES | Dividend paid  10.66% on $1,824.76; Claim# 27; Filed: $1,824.76; Reference: | 7100-000 | | 194.60 | 188,755.42 |
| 07/20/18 | 11037 | Findlay Chevrolet | Dividend paid  10.66% on $614.10; Claim# 28; Filed: $614.10; Reference: | 7100-000 | | 65.49 | 188,689.93 |
| 07/20/18 | 11038 | McCandless International | Dividend paid  10.66% on $702.37; Claim# 31; Filed: $702.37; Reference: 4900 | 7100-000 | | 74.90 | 188,615.03 |
| 07/20/18 | 11039 | MC CANDLESS IDEALEASE | Dividend paid  10.66% on $4,773.37; Claim# 32; Filed: $4,773.37; Reference: 5000 | 7100-000 | | 509.06 | 188,105.97 |
| 07/20/18 | 11040 | TARI HABERFIELD | Dividend paid  10.66% on $2,868.50; Claim# 34; Filed: $2,868.50; Reference: 7031 | 7100-000 | | 305.91 | 187,800.06 |

| | | | Subtotals : | | $0.00 | $319,909.40 | |

Exhibit 9

## Form 2

Page: 9

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-16193-BTB | |
| **Case Name:** | WILLIS ROOF CONSULTING, INC. | |
| | | |
| **Taxpayer ID #:** | **-***9782 | |
| **Period Ending:** | 03/17/20 | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2066 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ENCORE WY | | | | |
| 07/20/18 | 11041 | MITEL NET SOLUTIONS | Dividend paid  10.66% on $1,080.79; Claim# 36; Filed: $1,080.79; Reference: 6462 | 7100-000 | | 115.26 | 187,684.80 |
| 07/20/18 | 11042 | M-5 Steel Mfg., Inc. | Dividend paid  10.66% on $14,000.00; Claim# 38; Filed: $14,000.00; Reference: 9055 | 7100-000 | | 1,493.04 | 186,191.76 |
| 07/20/18 | 11043 | WRIGHT EXPRESS | Dividend paid  10.66% on $7,500.35; Claim# 39; Filed: $7,500.35; Reference: 4791 | 7100-000 | | 799.88 | 185,391.88 |
| 07/20/18 | 11044 | Verizon Wireless | Dividend paid  10.66% on $3,130.14; Claim# 40; Filed: $3,130.14; Reference: 8033 | 7100-000 | | 333.82 | 185,058.06 |
| 07/20/18 | 11045 | MITEL LEASING | Dividend paid  10.66% on $19,981.63; Claim# 41; Filed: $19,981.63; Reference: 128494 | 7100-000 | | 2,130.95 | 182,927.11 |
| 07/20/18 | 11046 | JR Metal Express, Inc. | Dividend paid  10.66% on $154,136.72; Claim# 49; Filed: $154,136.72; Reference: | 7100-000 | | 16,438.01 | 166,489.10 |
| 07/20/18 | 11047 | Flat Iron Capital, a division of Wells Fargo Bank | Dividend paid  10.66% on $56,394.90; Claim# 50; Filed: $56,394.90; Reference: | 7100-000 | | 6,014.27 | 160,474.83 |
| 07/20/18 | 11048 | United Union of Roofers, Waterproofers | Dividend paid  10.66% on $1,413,607.80; Claim# 51U; Filed: $1,413,607.80; Reference: | 7100-000 | | 150,755.13 | 9,719.70 |
| 07/20/18 | 11049 | Roofers Apprentice & Journeyman Training Fund #162 | Dividend paid  10.66% on $87,143.70; Claim# 70U; Filed: $87,143.70; Reference: | 7100-000 | | 9,293.50 | 426.20 |
| 07/20/18 | 11050 | Nevada Power Company dba NV Energy | Dividend paid  10.66% on $966.26; Claim# 71; Filed: $966.26; Reference: 1437112-1513256 Stopped on 11/26/18 | 7100-000 | | 103.05 | 323.15 |
| 07/20/18 | 11051 | TYGRIS VENDOR FINANCE | Dividend paid  10.66% on $1,000.00; Claim# 72S; Filed: $1,000.00; Reference: | 7100-000 | | 106.65 | 216.50 |
| 07/20/18 | 11052 | TYGRIS VENDOR FINANCE | Dividend paid  10.66% on $2,030.13; Claim# 72U; Filed: $2,030.13; Reference: Stopped on 11/26/18 | 7100-000 | | 216.50 | 0.00 |
| 09/25/18 | 11013 | M.W. SCHOFIELD | Dividend paid  100.00% on $46.75, Other State or Local Taxes (post-petition, incl. post-petition real est. taxes);  Reference: Voided: check issued on 07/20/18 | 2820-000 | | -46.75 | 46.75 |
| 09/25/18 | 11014 | MICHELE W. SHAFE (ADMINISTRATIVE) | Dividend paid  100.00% on $160.88, Other State or Local Taxes (post-petition, incl. post-petition real est. taxes);  Reference: Voided: check issued on 07/20/18 | 2820-000 | | -160.88 | 207.63 |
| 09/26/18 | | Internal Revenue Service | Overpayment of distribution on claim #87-2 | 5800-000 | | -100.21 | 307.84 |
| 11/26/18 | 11027 | Cheyenne Auto Parts, Inc. | Dividend paid  10.66% on $1,099.25; Claim# 6; Filed: $1,099.25; Reference: 6337 Stopped: check issued on 07/20/18 | 7100-000 | | -117.23 | 425.07 |
| | | | Subtotals : | | $0.00 | $187,374.99 | |

{} Asset reference(s)

Printed: 03/17/2020 03:10 PM    V.14.66

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-16193-BTB | |
| Case Name: | WILLIS ROOF CONSULTING, INC. | |
| | | |
| Taxpayer ID #: | **-***9782 | |
| Period Ending: | 03/17/20 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Mechanics Bank |
| Account: | ******2066 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/26/18 | 11029 | TEAM ACME INC | Dividend paid  10.66% on $377.01; Claim# 9;<br>Filed: $377.01; Reference: ACME AUTO<br>GLASS<br>Stopped: check issued on 07/20/18 | 7100-000 | | -40.21 | 465.28 |
| 11/26/18 | 11050 | Nevada Power Company dba NV<br>Energy | Dividend paid  10.66% on $966.26; Claim# 71;<br>Filed: $966.26; Reference: 1437112-1513256<br>Stopped: check issued on 07/20/18 | 7100-000 | | -103.05 | 568.33 |
| 11/26/18 | 11052 | TYGRIS VENDOR FINANCE | Dividend paid  10.66% on $2,030.13; Claim#<br>72U; Filed: $2,030.13; Reference:<br>Stopped: check issued on 07/20/18 | 7100-000 | | -216.50 | 784.83 |
| 12/12/18 | 11053 | TEAM ACME INC | Dividend paid  10.66% on $377.01; Claim# 9;<br>Filed: $377.01; Reference: ACME AUTO<br>GLASS | 7100-000 | | 40.21 | 744.62 |
| 12/12/18 | 11054 | Nevada Power Company dba NV<br>Energy | Dividend paid  10.66% on $966.26; Claim# 71;<br>Filed: $966.26; Reference: 1437112-1513256<br>Stopped on 04/15/19 | 7100-000 | | 103.05 | 641.57 |
| 12/12/18 | 11055 | TYGRIS VENDOR FINANCE | Dividend paid  10.66% on $2,030.13; Claim#<br>72U; Filed: $2,030.13; Reference: | 7100-000 | | 216.50 | 425.07 |
| 02/07/19 | {43} | Oak Point Partners | Turnover of sale proceeds per order entered<br>1-31-19. DE 980 | 1229-000 | 7,500.00 | | 7,925.07 |
| 02/22/19 | | UNITED STATES BANKRUPTCY<br>COURT | Unclaimed Funds. DE 981 | 7100-001 | | 117.23 | 7,807.84 |
| 04/15/19 | 11054 | Nevada Power Company dba NV<br>Energy | Dividend paid  10.66% on $966.26; Claim# 71;<br>Filed: $966.26; Reference: 1437112-1513256<br>Stopped: check issued on 12/12/18 | 7100-000 | | -103.05 | 7,910.89 |
| 05/07/19 | | UNITED STATES BANKRUPTCY<br>COURT | Unclaimed Funds. DE 984 | 7100-001 | | 103.05 | 7,807.84 |
| 10/30/19 | 11056 | Brian Shapiro | Dividend paid 100.00% on $59,109.80,<br>Trustee Compensation;  Reference: | 2100-000 | | 225.00 | 7,582.84 |
| 10/30/19 | 11057 | Brian Shapiro | Dividend paid 100.00% on $10,009.70,<br>Trustee Expenses;  Reference: | 2200-000 | | 3,176.11 | 4,406.73 |
| 10/30/19 | 11058 | Roofers Joint Trust Funds | Dividend paid  10.75% on $2,736,574.03;<br>Claim# 4U-2; Filed: $2,736,574.03; Reference:<br>202R | 7100-000 | | 2,463.39 | 1,943.34 |
| 10/30/19 | 11059 | Cheyenne Auto Parts, Inc. | Dividend paid  10.75% on $1,099.25; Claim# 6;<br>Filed: $1,099.25; Reference: 6337<br>Stopped on 01/31/20 | 7100-000 | | 118.22 | 1,825.12 |
| 10/30/19 | 11060 | Lincoln, Gustafson & Cercos | Dividend paid  10.75% on $47,014.97; Claim#<br>10; Filed: $47,014.97; Reference: MULTIPLE | 7100-000 | | 42.32 | 1,782.80 |

| | | |
|---|---|---|
| | Subtotals : | $7,500.00    $6,142.27 |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-16193-BTB |
| **Case Name:** | WILLIS ROOF CONSULTING, INC. |
| | |
| **Taxpayer ID #:** | **-***9782 |
| **Period Ending:** | 03/17/20 |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2066 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCT #S<br>Voided on 11/22/19 | | | | |
| 10/30/19 | 11061 | Roofing Wholesale Co., Inc. | Dividend paid  10.75% on $54,977.68; Claim# 13; Filed: $54,977.68; Reference: 2810 | 7100-000 | | 49.49 | 1,733.31 |
| 10/30/19 | 11062 | Charles J. Lybarger, Esq. | Dividend paid  10.75% on $141,950.46; Claim# 14 -2; Filed: $141,950.46; Reference: | 7100-000 | | 127.78 | 1,605.53 |
| 10/30/19 | 11063 | M-5 Steel Mfg., Inc. | Dividend paid  10.75% on $14,000.00; Claim# 38; Filed: $14,000.00; Reference: 9055 | 7100-000 | | 12.60 | 1,592.93 |
| 10/30/19 | 11064 | WRIGHT EXPRESS | Dividend paid  10.75% on $7,500.35; Claim# 39; Filed: $7,500.35; Reference: 4791 | 7100-000 | | 6.75 | 1,586.18 |
| 10/30/19 | 11065 | MITEL LEASING | Dividend paid  10.75% on $19,981.63; Claim# 41; Filed: $19,981.63; Reference: 128494<br>Stopped on 11/20/19 | 7100-000 | | 17.99 | 1,568.19 |
| 10/30/19 | 11066 | JR Metal Express, Inc. | Dividend paid  10.75% on $154,136.72; Claim# 49; Filed: $154,136.72; Reference:<br>Stopped on 01/31/20 | 7100-000 | | 138.75 | 1,429.44 |
| 10/30/19 | 11067 | Flat Iron Capital, a division of Wells Fargo Bank | Dividend paid  10.75% on $56,394.90; Claim# 50; Filed: $56,394.90; Reference:<br>Stopped on 01/31/20 | 7100-000 | | 50.77 | 1,378.67 |
| 10/30/19 | 11068 | United Union of Roofers, Waterproofers | Dividend paid  10.75% on $1,413,607.80; Claim# 51U; Filed: $1,413,607.80; Reference: | 7100-000 | | 1,272.49 | 106.18 |
| 10/30/19 | 11069 | Roofers Apprentice & Journeyman Training Fund #162 | Dividend paid  10.75% on $87,143.70; Claim# 70U; Filed: $87,143.70; Reference: | 7100-000 | | 78.44 | 27.74 |
| 10/30/19 | 11070 | U.S. Bankruptcy Court | COMBINED SMALL CHECK<br>Voided on 11/05/19 | 7100-001 | | 27.74 | 0.00 |
| 11/05/19 | 11070 | U.S. Bankruptcy Court | COMBINED SMALL CHECK<br>Voided: check issued on 10/30/19 | 7100-001 | | -27.74 | 27.74 |
| 11/07/19 | | UNITED STATES BANKRUPTCY COURT | Unclaimed Funds. DE 992 | 7100-001 | | 27.74 | 0.00 |
| 11/20/19 | 11065 | MITEL LEASING | Dividend paid  10.75% on $19,981.63; Claim# 41; Filed: $19,981.63; Reference: 128494<br>Stopped: check issued on 10/30/19 | 7100-000 | | -17.99 | 17.99 |
| 11/22/19 | 11060 | Lincoln, Gustafson & Cercos | Dividend paid  10.75% on $47,014.97; Claim# 10; Filed: $47,014.97; Reference: MULTIPLE ACCT #S<br>Voided: check issued on 10/30/19 | 7100-000 | | -42.32 | 60.31 |
| 12/10/19 | | UNITED STATES BANKRUPTCY COURT | Unclaimed Funds. DE 996 | 7100-000 | | 60.31 | 0.00 |
| 01/31/20 | 11059 | Cheyenne Auto Parts, Inc. | Dividend paid  10.75% on $1,099.25; Claim# 6; | 7100-000 | | -118.22 | 118.22 |
| | | | Subtotals : | | $0.00 | $1,664.58 | |

{} Asset reference(s)

Printed: 03/17/2020 03:10 PM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 12

| | | |
|---|---|---|
| Case Number: | 10-16193-BTB | |
| Case Name: | WILLIS ROOF CONSULTING, INC. | |
| | | |
| Taxpayer ID #: | **-***9782 | |
| Period Ending: | 03/17/20 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Mechanics Bank |
| Account: | ******2066 - Checking Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $1,099.25; Reference: 6337<br>Stopped: check issued on 10/30/19 | | | | |
| 01/31/20 | 11066 | JR Metal Express, Inc. | Dividend paid 10.75% on $154,136.72;<br>Claim# 49; Filed: $154,136.72; Reference:<br>Stopped: check issued on 10/30/19 | 7100-000 | | -138.75 | 256.97 |
| 01/31/20 | 11067 | Flat Iron Capital, a division of Wells<br>Fargo Bank | Dividend paid 10.75% on $56,394.90; Claim#<br>50; Filed: $56,394.90; Reference:<br>Stopped: check issued on 10/30/19 | 7100-000 | | -50.77 | 307.74 |
| 02/18/20 | | UNITED STATES BANKRUPTCY<br>COURT | Unclaimed Funds. DE 997 | 7100-000 | | 307.74 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,001,011.98 | 1,001,011.98 | $0.00 |
| Less: Bank Transfers | 875,452.96 | 0.00 | |
| **Subtotal** | 125,559.02 | 1,001,011.98 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$125,559.02** | **$1,001,011.98** | |

| | |
|---|---|
| Net Receipts : | 1,067,164.70 |
| Plus Gross Adjustments : | 128,161.93 |
| Net Estate : | $1,195,326.63 |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ****-******52-65** | 941,605.68 | 66,152.72 | 0.00 |
| **Checking # ******2066** | 125,559.02 | 1,001,011.98 | 0.00 |
| | **$1,067,164.70** | **$1,067,164.70** | **$0.00** |